# ATTACHMENT B

# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF CALIFORNIA

Case No.:  3:11-cv-01698 (DMS)                    Date:  July 12, 2013

KFX Medical Corporation v. Arthrex Incorporated

## DEFENDANT ARTHREX'S TRIAL EXHIBIT LIST

☐ Plaintiff            ☒ Defendant

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE Marked for Identification | DATE Admitted into Evidence |
|---|---|---|---|---|---|
| DX 5001 | 7585311 File History [DDX 103 (Melnick); KFX0001225-KFX0002024] | | | | |
| DX 5002 | 7585311 (Green, et al.) [DDX 012 (Scott); KFX0000001-KFX0000038] | | | | |
| DX 5003 | 7585311 Reex File History [DDX 017 (Scott); KFX0000039-KFX0000709] | | | | |
| DX 5004 | 8100942 File History [DDX 072 (Scott); KFX0032415-KFX0032741] | | | | |
| DX 5005 | 8109969 File History [DDX 107 (Melnick); KFX0032742-KFX0033377] | | | | |
| DX 5006 | 8109969 (Green, et al.) [DDX 011 (Scott); ARTH_1212579-ARTH_1212613] | | | | |
| DX 5007 | 8100942 (Green, et al.) [DDX 010 (Scott); ARTH_1212544-ARTH_1212578] | | | | |
| DX 5008 | Arthrex Visit, Capital Equipment Demo Meeting [ARTH_0004657-ARTH_0004658] | 402 | | | |
| DX 5009 | 2003 National Sales Meeting Agenda, San Antonio, TX, September 26-27, 2003 [ARTH_0004687-ARTH_0004688] | 402 | | | |
| DX 5010 | 2003 National Sales Meeting Agenda, San Antonio, TX, September 26-27, 2003 [ARTH_0004689-ARTH_0004692] | 402 | | | |
| DX 5011 | Arthrex Worldwide Surgeon's Meeting, Talk List [ARTH_0000141] | 901 | | | |
| DX 5012 | Arthrex Worldwide Surgeon Instructors Meeting, Attendee List, January 8-10, 2004 [ARTH_0000211] | 901 | | | |
| DX 5013 | Arthrex Worldwide Surgeon Instructors Meeting, Attendee List, January 8-10, 2004 [ARTH_0000212] | 901 | | | |
| DX 5014 | Arthrex Worldwide Surgeon's Meeting, Agenda [ARTH_0000207-ARTH_0000208] | 901 | | | |

Case No.:  3:11-cv-01698 (DMS)                         Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5015 | Arthrex Worldwide Surgeon Instructors Meeting Program, January 8-10, 2004 [ARTH_0000209-ARTH_0000210] | 901 | | | |
| DX 5016 | DePuy Mitek, Meeting Agenda, February 5, 2004, attaching drawings [ARTH_1210801-ARTH_1210812] | 901, 402, 403, foundation, 106 | | | |
| DX 5017 | 2004 AAOS Sales Associate Training Agenda [ARTH_0004668-ARTH_0004669] | 402 | | | |
| DX 5018 | 2004 Annual Meeting Agenda, Quebec [ARTH_0000121-ARTH_0000130] | 402 | | | |
| DX 5019 | Burkhart-Arthrex, Amended and Restated Stock Option/Consulting Agreement (draft) [ARTH_0008249-ARTH_0008272] | 402 | | | |
| DX 5020 | J. Tauro letter to B. Benavitz attaching non-disclosure agreement and knotless anchor system drawings [DDX 133 (Tauro); ARTH_1217033-ARTH_1217045] | | | | |
| DX 5021 | ElectroSurger-Arthrex, Technology Disclosure, License and Joint Development Agreement [ARTH_0008273-ARTH_0008298] | 402, 403 | | | |
| DX 5022 | B. Benavitz letter to J. Tauro attaching non-disclosure agreement, Knotless anchor and unicompartmental knee instruments [DDX 134 (Tauro); ARTH_1217022-ARTH_1217027] | | | | |
| DX 5023 | B. Benavitz letter to J. Tauro attaching non-disclosure agreement, The use of glue or cement to lock a suture in an anchor [DDX 136 (Tauro); ARTH_1217028-ARTH_1217032] | | | | |
| DX 5024 | Mitek-Arthrex, License Agreement [ARTH_0008209-ARTH_0008226] | 402, 403 | | | |
| DX 5025 | Burkhart-Arthrex, Third Amendment to Amended and Restated Non-Qualified Stock Option/Consulting Agreement [ARTH_0008309-ARTH_0008313] | 402, 403 | | | |
| DX 5026 | Axya Medical-Arthrex, License Agreement [ARTH_0008314-ARTH_0008318] | 402, 403 | | | |
| DX 5027 | Tyco-Arthrex, License Agreement [ARTH_0008227-ARTH_0008248] | 402, 403 | | | |
| DX 5028 | Arthroteck-Arthrex License Agreement [ARTH_0008299-ARTH_0008303] | 402, 403 | | | |
| DX 5029 | Arthroteck-Arthrex License Agreement [ARTH_0008304-ARTH_0008308] | 402, 403 | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                    Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5030 | 3i Medical Corp and J. Tauro, Independent Contractor Services Agreement [DDX 157 (Tauro); TAUR00000215-TAUR00000227] | | | | |
| DX 5031 | 3i Medical Corp and J. Tauro, Stock Purchase Agreement [DDX 154 (Tauro); TAUR00000170-TAUR00000191] | 402 | | | |
| DX 5032 | Linvatec-Arthrex, Settlement Agreement [ARTH_0008319-ARTH_0008329] | 402, 403, 901 | | | |
| DX 5033 | Tauro-Arthrex, Consulting and Product Development Agreement [ARTH_1217008-ARTH_1217014] | | | | |
| DX 5034 | P. Millet and Arthrex, Consulting and Product Development Agreement [DDX 045 (Scott); KFX0023405-KFX0023411] | 106 (redacted version) | | | |
| DX 5035 | Release from Liability, J. Tauro [DDX 137 (Tauro); ARTH_1217046] | 402, 403 | | | |
| DX 5036 | Guanche-Arthrex, Royalty Agreement [ARTH_0880184-ARTH_0880186] | 402, 403 | | | |
| DX 5037 | KFx and J. Tauro, Restricted Stock Purchase Agreement [DDX 156 (Tauro); TAUR00000250-TAUR00000269] | 402 | | | |
| DX 5038 | Burkhart-Arthrex, Consulting and Product Development Agreement [ARTH_0007830-ARTH_0007839] | 402, 403 | | | |
| DX 5039 | Burkhart-Arthrex, License and Royalty Agreement [ARTH_0007850-ARTH_0007861] | 402, 403 | | | |
| DX 5040 | ElAttrache-Arthrex, Consulting and Product Development Agreement [ARTH_0007875-ARTH_0007881] | 402, 403 | | | |
| DX 5041 | Tibone-Arthrex, Royalty Agreement [ARTH_0007907-ARTH_0007911] | 402, 403 | | | |
| DX 5042 | Deland-Arthrex, License and Royalty Agreement [ARTH_0879169-ARTH_0879176] | 402, 403 | | | |
| DX 5043 | KFx-The Regents of the University of California, Sponsored Research Agreement [DDX 036 (Scott); KFX0019938-KFX0019952] | 402, 403 | | | |
| DX 5044 | KFx-InnvoSurg, IP Agreement [DDX 049 (Scott); KFX0021206] | 402, 403, 901 | | | |
| DX 5045 | Burkhart-Arthrex, Royalty Agreement [ARTH_0007862-ARTH_0007874] | 402, 403 | | | |
| DX 5046 | Watson-Arthrex, Consulting and Product Development Agreement [ARTH_0879342-ARTH_0879352] | 402, 403 | | | |
| DX 5047 | Invibio-KFx, Supplier Agreement [DDX 013 (Scott); KFX0016950-KFX0016965] | 402, 403 | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                        Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5048 | Vora-Arthrex, Consulting and Product Development Agreement [ARTH_0879318-ARTH_0879329] | 402, 403 | | | |
| DX 5049 | SanGiovanni-Arthrex, Consulting and Product Development Agreement [ARTH_0879255-ARTH_0879278] | 402, 403 | | | |
| DX 5050 | Amis-Arthrex, Consulting and Product Development Agreement [ARTH_0878995-ARTH_0879006] | 402, 403 | | | |
| DX 5051 | Mangone-Arthrex, Consulting and Product Development Agreement [ARTH_0879177-ARTH_0879188] | 402, 403 | | | |
| DX 5052 | Vora-Arthrex, Consulting and Product Development Agreement [ARTH_0879330-ARTH_0879341] | 402, 403 | | | |
| DX 5053 | Watson-Arthrex, Consulting and Product Development Agreement [ARTH_0879353-ARTH_0879364] | 402, 403 | | | |
| DX 5054 | Millet-Arthrex, Royalty Agreement [ARTH_1077483-ARTH_1077491] | 402, 403 | | | |
| DX 5055 | Anderson-Arthrex, Consulting and Product Development Agreement [ARTH_0879007-ARTH_0879069] | 402, 403 | | | |
| DX 5056 | Cohen-Arthrex, Consulting and Product Development Agreement [ARTH_0879077-ARTH_0879118] | 402, 403 | | | |
| DX 5057 | Hodges Davis-Arthrex, Consulting and Product Development Agreement [ARTH_0879119-ARTH_0879168] | 402, 403 | | | |
| DX 5058 | Mazzocca-Arthrex, Consulting and Product Development Agreement [ARTH_0879189-ARTH_0879253] | 402, 403 | | | |
| DX 5059 | SanGiovanni-Arthrex, Consulting and Product Development Agreement [ARTH_0879291-ARTH_0879317] | 402, 403 | | | |
| DX 5060 | Watson-Arthrex, Consulting and Product Development Agreement [ARTH_0906324-ARTH_0906343] | 402, 403 | | | |
| DX 5061 | Weil-Arthrex, Consulting and Product Development Agreement [ARTH_0906344-ARTH_0906371] | 402, 403 | | | |
| DX 5062 | Acevedo-Arthrex, Consulting and Product Development Agreement [ARTH_0906372-ARTH_0906398] | 402, 403 | | | |
| DX 5063 | Amis-Arthrex, Consulting and Product Development Agreement [ARTH_0906399-ARTH_0906429] | 402, 403 | | | |
| DX 5064 | Cottom-Arthrex, Consulting and Product Development Agreement [ARTH_0906430-ARTH_0906449] | 402, 403 | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                    Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5065 | Curry-Arthrex, Consulting and Product Development Agreement [ARTH_0906450-ARTH_0906471] | 402, 403 | | | |
| DX 5066 | Freed-Arthrex, Consulting and Product Development Agreement [ARTH_0906472-ARTH_0906491] | 402, 403 | | | |
| DX 5067 | Garapati-Arthrex, Consulting and Product Development Agreement [ARTH_0906492-ARTH_0906522] | 402, 403 | | | |
| DX 5068 | Giza-Arthrex, Consulting and Product Development Agreement [ARTH_0906523-ARTH_0906542] | 402, 403 | | | |
| DX 5069 | Harris-Arthrex, Consulting and Product Development Agreement [ARTH_0906605-ARTH_0906624] | 402, 403 | | | |
| DX 5070 | Hasselman-Arthrex, Consulting and Product Development Agreement [ARTH_0906625-ARTH_0906650] | 402, 403 | | | |
| DX 5071 | Homes-Arthrex, Consulting and Product Development Agreement [ARTH_0906651-ARTH_0906697] | 402, 403 | | | |
| DX 5072 | Johnsen-Arthrex, Consulting and Product Development Agreement [ARTH_0906698-ARTH_0906719] | 402, 403 | | | |
| DX 5073 | Mangone-Arthrex, Consulting and Product Development Agreement [ARTH_0906720-ARTH_0906744] | 402, 403 | | | |
| DX 5074 | Oliver-Arthrex, Consulting and Product Development Agreement [ARTH_0906745-ARTH_0906764] | 402, 403 | | | |
| DX 5075 | Schwartz-Arthrex, Consulting and Product Development Agreement [ARTH_0906792-ARTH_0906813] | 402, 403 | | | |
| DX 5076 | Trumble-Arthrex, Consulting and Product Development Agreement [ARTH_0906814-ARTH_0906833] | 402, 403 | | | |
| DX 5077 | Viola-Arthrex, Consulting and Product Development Agreement [ARTH_0906834-ARTH_0906859] | 402, 403 | | | |
| DX 5078 | Vora-Arthrex, Consulting and Product Development Agreement [ARTH_0906860-ARTH_0906893] | 402, 403 | | | |
| DX 5079 | Hagopjanian-Arthrex, Consulting and Product Development Agreement [ARTH_0906894-ARTH_0906914] | 402, 403 | | | |
| DX 5080 | Hardy-Arthrex, Consulting and Product Development Agreement [ARTH_0906915-ARTH_0906958] | 402, 403 | | | |
| DX 5081 | Coetzee-Arthrex, Consulting and Product Development Agreement [ARTH_0906959-ARTH_0907003] | 402, 403 | | | |

DSMDB-3176625v3

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5082 | Hirahara-Arthrex, Consulting and Product Development Agreement [ARTH_1007739-ARTH_1007758] | 402, 403 | | | |
| DX 5083 | Lederman-Arthrex, Consulting and Product Development Agreement [ARTH_1007759-ARTH_1007792] | 402, 403 | | | |
| DX 5084 | Mazzocca-Arthrex, Consulting and Product Development Agreement [ARTH_1007793-ARTH_1007857] | 402, 403 | | | |
| DX 5085 | Millett-Arthrex, Consulting and Product Development Agreement [ARTH_1007858-ARTH_1007877] | 402, 403 | | | |
| DX 5086 | Anderson-Arthrex, Consulting and Product Development Agreement [ARTH_1007898-ARTH_1007917] | 402, 403 | | | |
| DX 5087 | Araghi-Arthrex, Consulting and Product Development Agreement [ARTH_1007918-ARTH_1007942] | 402, 403 | | | |
| DX 5088 | Brady-Arthrex, Consulting and Product Development Agreement [ARTH_1007943-ARTH_1007962] | 402, 403 | | | |
| DX 5089 | Chudik-Arthrex, Consulting and Product Development Agreement [ARTH_1007963-ARTH_1007994] | 402, 403 | | | |
| DX 5090 | Cole-Arthrex, Consulting and Product Development Agreement [ARTH_1007995-ARTH_1008014] | 402, 403 | | | |
| DX 5091 | DeBerardino-Arthrex, Consulting and Product Development Agreement [ARTH_1008015-ARTH_1008035] | 402, 403 | | | |
| DX 5092 | Guerra-Arthrex, Consulting and Product Development Agreement [ARTH_1008036-ARTH_1008063] | 402, 403 | | | |
| DX 5093 | Romeo-Arthrex, Consulting and Product Development Agreement [ARTH_1008064-ARTH_1008158] | 402, 403 | | | |
| DX 5094 | Youm-Arthrex, Consulting Agreement [ARTH_1199945-ARTH_1199972] | 402, 403 | | | |
| DX 5095 | Fineberg-Arthrex, Consulting Agreement [ARTH_1200021-ARTH_1200048] | 402, 403 | | | |
| DX 5096 | Geissler-Arthrex, Consulting Agreement [ARTH_1200049-ARTH_1200149] | 402, 403 | | | |
| DX 5097 | Harris-Arthrex, Consulting Agreement [ARTH_1200150-ARTH_1200177] | 402, 403 | | | |
| DX 5098 | Heinrich-Arthrex, Consulting Agreement [ARTH_1200178-ARTH_1200200] | 402, 403 | | | |
| DX 5099 | Herrera-Arthrex, Consulting Agreement [ARTH_1200201-ARTH_1200231] | 402, 403 | | | |
| DX 5100 | Johnson-Arthrex, Consulting Agreement [ARTH_1200232-ARTH_1200265] | 402, 403 | | | |

DSMDB-3176625v3

Case No.: 3:11-cv-01698 (DMS)                                    Date: July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5101 | Nicholas-Arthrex, Consulting Agreement [ARTH_1200284-ARTH_1200323] | 402, 403 | | | |
| DX 5102 | Rauh-Arthrex, Consulting Agreement [ARTH_1200324-ARTH_1200343] | 402, 403 | | | |
| DX 5103 | Reuss-Arthrex, Consulting Agreement [ARTH_1200344-ARTH_1200368] | 402, 403 | | | |
| DX 5104 | Schoettle-Arthrex, Consulting Agreement [ARTH_1200403-ARTH_1200434] | 402, 403 | | | |
| DX 5105 | Sethi-Arthrex, Consulting Agreement [ARTH_1200435-ARTH_1200458] | 402, 403 | | | |
| DX 5106 | Sterett-Arthrex, Consulting Agreement [ARTH_1200459-ARTH_1200503] | 402, 403 | | | |
| DX 5107 | Toman-Arthrex, Consulting Agreement [ARTH_1200504-ARTH_1200529] | 402, 403 | | | |
| DX 5108 | Wolff-Arthrex, Consulting Agreement [ARTH_1200530-ARTH_1200554] | 402, 403 | | | |
| DX 5109 | KFx and P. Millet, Confidential Disclosure Agreement  [DDX 048 (Scott); KFX0040358] | 402 | | | |
| DX 5110 | Meade-Arthrex, Consulting and Product Development Agreement [ARTH_1228731-ARTH_1228773] | 402, 403 | | | |
| DX 5111 | Murthi-Arthrex, Consulting Agreement [ARTH_0138023-ARTH_0138067] | 402, 403 | | | |
| DX 5112 | Busconi-Arthrex, Consulting Agreement [ARTH_0143814-ARTH_0143866] | 402, 403 | | | |
| DX 5113 | Mazzocca-Arthrex, Consulting, Observation and Product Development Agreement [ARTH_0880155-ARTH_0880179] | 402, 403 | | | |
| DX 5114 | T. Scott letter Attaching Agreement; Proposed Purchase of Assets of InnvoSurg LLC [KFX0017947-KFX0017953] | 402, 403 | | | |
| DX 5115 | Moore, Hill, Suturing techniques for periodontal plastic surgery [ARTH_0004455-ARTH_0004464] | Patent L.R. 3.3, FRCP 26(a)(2)(B) | | | |
| DX 5116 | Waltrip, et al., Rotator Cuff Repair, A Biomechanical Comparison of Three Techniques [ARTH_0004323-ARTH_0004327] | | | | |
| DX 5117 | Lo, Burkhart, Current Concepts in Arthroscopic Rotator Cuff Repair [ARTH_0005448-ARTH_0005465] | | | | |
| DX 5118 | Lo, Burkhart, Double-Row Arthroscopic Rotator Cuff Repair: Re-Establishing the Footprint of the Rotator Cuff [ARTH_0000213-ARTH_0000220] | | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                         Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5119 | Mazzocca, et al., Arthroscopic Single versus Double Row Suture Anchor Rotator Cuff Repair (Abstract) [ARTH_0000131] | 1002 (illegible) | | | |
| DX 5120 | Park, et al., Footprint Pressure Distributions for a New Suture Anchor, Transosseous-Equivalent Rotator Cuff Repair [ARTH_0000001-ARTH_0000011] | | | | |
| DX 5121 | Millet, et al., Mattress Double Anchor Footprint Repair: A Novel, Arthroscopic Rotator Cuff Repair Technique [ARTH_0000136-ARTH_0000140] | | | | |
| DX 5122 | Park, et al., Stress Biomechanics for a New Footprint-Restoring Arthroscopic Transossesous-Equivalent Rotator Cuff Repair Technique Compared to a Double-Row Technique (Abstract) [ARTH_0030379-ARTH_0030380] | 106, 403 | | | |
| DX 5123 | Park, et al., Footprint Contact Biomechanics for a New Arthroscopic Transosseous-Equivalent Rotator Cuff Repair Technique Compared to a Double-Row Technique (Abstract) [ARTH_0030381-ARTH_0030382] | 106, 403 | | | |
| DX 5124 | Mazzocca, et al., Arthroscopic Single-Row Versus DoubleRow Suture Anchor Rotator Cuff Repair [ARTH_0004609-ARTH_0004616] | | | | |
| DX 5125 | Mazzocca et al., Arthroscopic single row versus double row suture anchor rotator cuff repair, Am J Sports Med 2005 Dec, 33(12) [ARTH_1257881-ARTH_1257888] | FRCP 26/37(c) | | | |
| DX 5126 | Burkhart et al., Evaluation of residual rotator cuff defects after in vivo single versus double row rotator cuff repairs, Arthroscopy 2006 Oct, 22(10) [ARTH_1257864-ARTH_1257869] | FRCP 26/37(c) | | | |
| DX 5127 | Research Proposal, Comparison of Two Technical Variations of Double Row Fixation: What Is The Importance of Medial Row Knot Fixation and Suture Type? [ARTH_0180371-ARTH_0180377] | 90l, foundation, 402, 403 | | | |
| DX 5128 | Busfield, et al., A Biomechanical Comparison of 2 Technical Variations of Double-Row Rotator Cuff Fixation [ARTH_0008138-ARTH_0008144] | | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                     Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5129 | Ferrara, et al., Biomechanical Investigation Of Suturecross Knotless Anatomic Fixation System For Rotator Cuff Repairs [DDX 044 (Scott); KFX0027031-KFX0027039] | | | | |
| DX 5130 | Chu, et al., Biomechanical Evidence For Premature Failure Of Knotless Fixation System For Rotator Cuff Repairs [DDX 039 (Scott); KFX0040536-KFX0040551] | 402, 403 | | | |
| DX 5131 | Burkhart, Cole, Bridging Self-Reinforcing Double-Row Rotator Cuff Repair: We Really Are Doing Better [ARTH_0133728-ARTH_0133731] | | | | |
| DX 5132 | Trappey, Gartsman, A systematic review of the clinical outcomes of single row versus double row rotator cuff repairs, Shoulder Elbow Surg., (2011) 20, s14-s19 [ARTH_1257889-ARTH_1257894] | FRCP 26/37(c) | | | |
| DX 5133 | Kaplan, et al., Knotless Rotator Cuff Repair in an External Rotation Model: The Importance of Medial-Row Horizontal Mattress Sutures [ARTH_0008145-ARTH_0008152] | 402, 403 | | | |
| DX 5134 | Chu, et al., Comparison of Completely Knotless and Hybrid Double-Row Fixation Systems: A Biomechanical Study [DDX 035 (Scott); ARTH_0174147-ARTH_0174153] | 402, 403 | | | |
| DX 5135 | DeHaan, et al., Does double row rotator cuff repair improve functional outcome of patients compared with single row technique? A systematic review, Am. J. Sports Med. 2012 May, 36(5):1176-85 [ARTH_1257870-ARTH_1257880] | FRCP 26/37(c) | | | |
| DX 5136 | Mazzocca, et al., Arthroscopic Single versus Double Row Suture Anchor Rotator Cuff Repair (Abstract) [ARTH_0004465-ARTH_0004466] | | | | |
| DX 5137 | Chu, et al., Final Report: Biomechanical Investigation of KFx Knotless Fixation System For Rotator Cuff Repairs (DRAFT) [DDX 037 (Scott); KFX0005283-KFX0005288] | 402, 403 | | | |
| DX 5138 | Ferrara, et al., Biomechanical Investigation Of Suturecross Knotless Anatomic Fixation System For Rotator Cuff Repairs (DRAFT) [DDX 042 (Scott); KFX0041090-KFX0041109] | | | | |
| DX 5139 | Bio-Tenodesis Screw System (LB0505A) [ARTH_0029998-ARTH_0029999] | | | | |

DSMDB-3176625v3

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5140 | Bio-Tenodesis Screw System (LB0505B) [ARTH_0030000-ARTH_0030001] | | | | |
| DX 5141 | Mitek, Dual-Channeled Anchor [KFX0013216-KFX0013217] | | | | |
| DX 5142 | Bioabsorbable Rotator Cuff Repair (LT0213D) [ARTH_0005174-ARTH_0005179] | | | | |
| DX 5143 | Bio-Tenodesis Screw System (LB0505C) [ARTH_0030002-ARTH_0030007] | | | | |
| DX 5144 | Bio-Corkscrew Suture Anchor (LB0213E) [ARTH_0005168-ARTH_0005173] | 1002, 106 | | | |
| DX 5145 | Product Launch: PEEK PushLock (AR-1926PS), Bio-PushLock (AR-1926B) [PDX 044 (Dreyfuss); ARTH_0037545-ARTH_0037548] | | | | |
| DX 5146 | Revolutionizing Surgical Simplicity in Double and Single Row Rotator Cuff Repair [ARTH_0214086] | | | | |
| DX 5147 | Arthrex is Reaching New Heights in Rotator Cuff Repair (LB0219A) [ARTH_0029108-ARTH_0029115] | | | | |
| DX 5148 | The Next Generation in Shoulder Repair Technology (LB0220H) [ARTH_0029766-ARTH_0029789] | | | | |
| DX 5149 | The Next Generation in Shoulder Repair Technology (LB0220J) [ARTH_0029814-ARTH_0029837] | | | | |
| DX 5151 | Scope this Out, Spring 2007 (LN0118A) [ARTH_0198640-ARTH_0198647] | | | | |
| DX 5152 | DePuy Mitek, The Next Generation in Rotator Cuff Repair [ARTH_1210680-ARTH_1210697] | 402, 403, 901, foundation, 802 | | | |
| DX 5153 | Fulfilling the Need for Precision and Speed, Rotator Cuff Repair (LB0219B) [ARTH_0029116-ARTH_0029127] | | | | |
| DX 5154 | Foot and Ankle Repair & Reconstruction (LB0450J) [ARTH_0029406-ARTH_0029441] | 402 | | | |
| DX 5155 | The Next Generation in Shoulder Repair Technology (LB0220K) [ARTH_0029838-ARTH_0029861] | | | | |
| DX 5156 | DePuy Mitek, Dual Threaded Suture Anchor [KFX0007604-KFX0007605] | 402, 403, 901, foundation, 802 | | | |
| DX 5157 | ArthroCare, OPUS AutoCuff System [KFX0023022-KFX0023029] | 402, 403, 901, foundation, 802 | | | |
| DX 5158 | ArthroCare, OPUS AutoCuff Magnum PI Knotless Fixation Implant with TensionLock Mechanism (P/N A1048 Rev B) [ARTH_1210762-ARTH_1210763] | 402, 403, 901, foundation, 802 | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                    Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5159 | KFx Marketing Brochure, AANA "Come chat with our Inventors" [DDX 008 (Scott); KFX0028222-KFX0028223] | 402, 403 | | | |
| DX 5160 | Fulfilling the Need for Precision and Speed, Rotator Cuff Repair (LB0219C) [ARTH_0029128-ARTH_0029139] | | | | |
| DX 5161 | Fulfilling the Need for Precision and Speed, Rotator Cuff Repair (LB0219D) [ARTH_0029140-ARTH_0029151] | | | | |
| DX 5162 | ArthroCare, OPUS AutoCuff Magnum X Knotless Fixation Implant with Independent Tensioning [KFX0022896-KFX0022897] | 402, 403, 901, foundation, 802 | | | |
| DX 5163 | ArthroCare, OPUS AutoCuff System [KFX0022990-KFX0022997] | 402, 403, 901, foundation, 802 | | | |
| DX 5164 | Achilles SpeedBridge [ARTH_0004500] | 402, 403, 901, foundation | | | |
| DX 5165 | ArthroCare, SpeedScrew Fully Threaded OPUS Knotless Fixation Implant (P/N A 1080 Rev E) [ARTH_1210660-ARTH_1210661] | 402, 403, 901, foundation, 802 | | | |
| DX 5166 | ArthroCare, OPUS TwinLock Knotless Fixation System (P/NA1061 Rev B) [ARTH_1210764-ARTH_1210765] | 402, 403, 901, foundation, 802 | | | |
| DX 5167 | Fulfilling the Need for Precision and Speed, Rotator Cuff Repair (LB0219E) [ARTH_0029152-ARTH_0029163] | | | | |
| DX 5168 | The Next Generation in Foot and Ankle Repair & Reconstruction Technology (LB0450N) [ARTH_0029582-ARTH_0029633] | 402 | | | |
| DX 5169 | Biomet, JuggerKnot Soft Anchor [ARTH_1210768-ARTH_1210769] | 402, 403, 901, foundation, 802 | | | |
| DX 5170 | The Next Generation in Shoulder Repair Technology (LB0220O) [ARTH_0029938-ARTH_0029970] | | | | |
| DX 5171 | Pioneering Innovation with the Collateral Ligament Reconstruction Set (LB1-0127-EN_B) [ARTH_1257782-ARTH_1257787] | FRCP 26/37(c), 402 | | | |
| DX 5172 | PushLock Knotless Instability Repair (LB0520D) [ARTH_1257788-ARTH_1257799] | FRCP 26/37(c) | | | |
| DX 5173 | The Next Generation in Knee Ligament Reconstruction and Repair Technology (LB1-0115-EN_N) [ARTH_1257816-ARTH_1257863] | FRCP 26/37(c) | | | |
| DX 5174 | Parcus Medical, Product Catalog [ARTH_1210726-ARTH_1210747] | 402, 403, 901, foundation, 802 | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                    Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5175 | Next Generation in Shoulder Repair Technology [ARTH_0004523-ARTH_0004524] | 106 | | | |
| DX 5176 | Scope This Out, Fall 2003 (LN0110A) [ARTH_0005525-ARTH_0005528] | | | | |
| DX 5177 | Scope This Out, Winter 2012 (LN0130A) [ARTH_0016779-ARTH_0016786] | | | | |
| DX 5178 | BioComposite Vented SwiveLock [ARTH_0029057-ARTH_0029057] | | | | |
| DX 5179 | Speed and Precision in Knotless Rotator Cuff Repair [ARTH_0029059-ARTH_0029059] | | | | |
| DX 5180 | Biomet, Options for Rotator Cuff Repair, Labral Repair and Suture Management [ARTH_1210662-ARTH_1210673] | 402, 403, 901, foundation, 802 | | | |
| DX 5181 | Cayenne Medical, Quattro Shoulder System [ARTH_1210674-ARTH_1210679] | 402, 403, 901, foundation, 802 | | | |
| DX 5182 | Care Essence, TAC-tite (MKT 100-0104 Rev A) [ARTH_1210770-ARTH_1210771] | 402, 403, 901, foundation, 802 | | | |
| DX 5183 | Scope This Out, Fall 2012 (LN1-0132-EN_A) [ARTH_1257800-ARTH_1257807] | FRCP 26/37(c) | | | |
| DX 5184 | Scope This Out, Spring-Summer 2012 (LN0131A) [ARTH_1257808-ARTH_1257815] | FRCP 26/37(c) | | | |
| DX 5185 | Tornier, Piton Knotless Fixation Implant [KFX0028830-KFX0028835] | 402, 403, 901, foundation, 802 | | | |
| DX 5186 | Check Request to Kerlan-Jobe for Double Row Rotator Cuff testing with ElAttrache [PDX 005 (Willobee); ARTH_0005206-ARTH_0005222] | 802 | | | |
| DX 5187 | Greenleaf Appendix 01-311 [2/21/2013] | 802 | | | |
| DX 5188 | Greenleaf Appendix 02-311 [2/21/2013] | 802 | | | |
| DX 5189 | Greenleaf Appendix 03-311 [2/21/2013] | 802 | | | |
| DX 5190 | Greenleaf Appendix 04-311 [2/21/2013] | 802 | | | |
| DX 5191 | Greenleaf Appendix 05-942_ElAttrache_Arthrex_102 [2/21/2013] | 802 | | | |
| DX 5192 | Greenleaf Appendix 06-942_ElAttrache_Arthrex_103 [2/21/2013] | 802 | | | |
| DX 5193 | Greenleaf Appendix 07-942_Millett [2/21/2013] | 802 | | | |
| DX 5194 | Greenleaf Appendix 08-942_Thal_168 [2/21/2013] | 802 | | | |
| DX 5195 | Greenleaf Appendix 09-969_ElAttrache_Arthrex_102 [2/21/2013] | 802 | | | |

DSMDB-3176625v3

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5196 | Greenleaf Appendix 10-969_ElAttrache_Arthrex_103 [2/21/2013] | 802 | | | |
| DX 5197 | Greenleaf Appendix 11-969_Millett [2/21/2013] | 802 | | | |
| DX 5198 | Greenleaf Appendix 12-969_Thal_168 [2/21/2013] | 802 | | | |
| DX 5199 | Greenleaf Appendix 13-969_Thal_904 [2/21/2013] | 802 | | | |
| DX 5200 | Appendix 01-MSJ-Rule 56 [5/17/2013] | 802 | | | |
| DX 5201 | Appendix 02-MSJ-Rule 56 [5/17/2013] | 802 | | | |
| DX 5202 | Appendix 03-MSJ-Rule 56 [5/17/2013] | 802 | | | |
| DX 5203 | Guanche (2013.02.21 Greenleaf-Ex 34) [Compilation Ex; ARTH_0000035-ARTH_0000260; ...] | Improper compilation, 802 | | | |
| DX 5204 | Mattress Double Anchor; T. Scott Dec; (2013.02.21 Greenleaf-Ex 26) [ARTH_0000136-ARTH_0000140; ARTH_0000298-ARTH_0000336; ARTH_0005186-ARTH_0005188; ARTH_0005189-ARTH_0005190] | Improper compilation, 802 | | | |
| DX 5205 | WWSM 2004-Guanche (2013.02.21 Greenleaf-Ex 33) [Compilation Ex; ARTH_0004704; ARTH_0000207-ARTH_0000208; ARTH_0005094-ARTH_0005096; ARTH_0004703] | Improper compilation; 106, 802 | | | |
| DX 5206 | WWSM 2004-Millet (2013.02.21 Greenleaf-Ex 27) [Compilation Ex; ARTH_0004704; ARTH_0000207-ARTH_0000208; ARTH_0005097-ARTH_0005103; ARTH_0004703] | Improper compilation; 106, 802 | | | |
| DX 5207 | Pushlock and Swivelock, DFU-0099, Revision 5 [PDX 027 (Benavitz); ARTH_0200545-ARTH_0200550] | | | | |
| DX 5208 | MPI 261 - FasTak Suture Anchor [ARTH_1209829-ARTH_1210286] | 402 | | | |
| DX 5209 | MPI 169 - One Step Fixation of Soft Tissue to Bone without Need to Tie Knots Arthroscopically [ARTH_1209585-ARTH_1209828] | 402 | | | |
| DX 5210 | Bio-Tenodisis Screw (MPI 374) [PDX 155 (Dreyfuss); ARTH_0030014-ARTH_0030290] | | | | |
| DX 5211 | MPI 374 - Bio-Absorbable "yoke" for inserting grafts in blind hole for elbow repair, 5mm Interference Screw [ARTH_0079302-ARTH_0079305] | | | | |
| DX 5212 | MPI 591 Book 1 of 6 - Fully Threaded Version of 5mm BioCorkscrew with Insert [ARTH_0074913-ARTH_0075046] | | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                    Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5213 | MPI 591 Book 2 of 6 - Fully Threaded Version of 5mm BioCorkscrew with Insert [ARTH_0075047-ARTH_0075660] | | | | |
| DX 5214 | MPI 591 Book 3 of 6 - Fully Threaded Version of 5mm BioCorkscrew with Insert [ARTH_0075661-ARTH_0076096] | | | | |
| DX 5215 | MPI 591 Book 4 of 6 - Fully Threaded Version of 5mm BioCorkscrew with Insert [ARTH_0076097-ARTH_0076363] | | | | |
| DX 5216 | MPI 591 Book 5 of 6 - Fully Threaded Version of 5mm BioCorkscrew with Insert [ARTH_0076364-ARTH_0076829] | | | | |
| DX 5217 | MPI 591 Book 6 of 6 - Fully Threaded Version of 5mm BioCorkscrew with Insert [ARTH_0076830-ARTH_0077074] | | | | |
| DX 5218 | MPI 591 - Fully Threaded version of 5mm Bio-CorkScrew [ARTH_0079306-ARTH_0079307] | | | | |
| DX 5219 | MPI 598 Volume 1 of 3 - Titanium Plate, Screws & Lock Washers [ARTH_0077075-ARTH_0077674] | 402 | | | |
| DX 5220 | MPI 598 Volume 2 of 3 - Titanium Plate, Screws & Lock Washers [ARTH_0077675-ARTH_0078188] | 402 | | | |
| DX 5221 | MPI 598 Volume 3 of 3 - Titanium Plate, Screws & Lock Washers [ARTH_0078189-ARTH_0078394] | 402 | | | |
| DX 5222 | MPI 635 Book 1 of 5 - 3mm Bio-Absorbable Knotless Anchor and 5mm Bio-Absorbable Knotless Anchor (Knotless or Knotted Suture Fixation for Labrum and Cuff) [PDX 043 (Dreyfuss); ARTH_0032643-ARTH_0033088] | | | | |
| DX 5223 | MPI 635 Book 3 of 5 - Line Extensions [ARTH_0033559-ARTH_0034313] | | | | |
| DX 5224 | MPI 643 - 4.75mm x 15mm Bio-T Screw for UCL Repairs and Foot/Ankle [ARTH_0079308-ARTH_0079309] | | | | |
| DX 5225 | MPI 391 - SutureTak [ARTH_1210287-ARTH_1210657] | 402 | | | |
| DX 5226 | MPI 684 - Modification of the Current Tenodesis Driver for the 5.5mm Screw [ARTH_0069139-ARTH_0069320] | | | | |
| DX 5227 | MPI 664 - Notched Tip Mini-BioAnchor or Ribbed Pushing Anchor with Notch on Tip [ARTH_0072315-ARTH_0072703] | 402 | | | |
| DX 5228 | MPI 744 - Corkscrew FT II [ARTH_0073194-ARTH_0074064] | | | | |
| DX 5229 | MPI 758 - Corkscrew FT II Made from PEEK [ARTH_0074065-ARTH_0074573] | | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                                    Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5231 | MPI 790 Book 2 of 2 - Threaded RTC Anchor with Forked Tip [ARTH_0078772-ARTH_0079249] | | | | |
| DX 5232 | MPI 790 - Threaded RC Anchor with Forked Tip [ARTH_0079332-ARTH_0079337] | | | | |
| DX 5233 | MPI 786 - Bio-Corkscrew FT with NeedlePunch Needle (AR-1927BNP) [ARTH_0074574-ARTH_0074780] | | | | |
| DX 5234 | MPI 787 - Corkscrew FT II (AR-1928NP-2) [ARTH_0074781-ARTH_0074912] | | | | |
| DX 5235 | MPI 805 - AR-1928SF-2 with Needles for an open procedure [ARTH_0079340-ARTH_0079341] | | | | |
| DX 5236 | MPI 808 - Add TigerTail to Anchors [ARTH_0079342-ARTH_0079343] | | | | |
| DX 5237 | MPI 816 - 5mm Bio-CorkScrew Anchor with 4 Needle Punch Needles Loaded on Outside of Handle [ARTH_0079344-ARTH_0079345] | | | | |
| DX 5238 | MPI 818 - 6.5mm Bio-CorkScrew FT [ARTH_0079346-ARTH_0079347] | | | | |
| DX 5239 | MPI 857 - Optimized Rotator Cuff Anchor [ARTH_0079350-ARTH_0079351] | | | | |
| DX 5240 | MPI 852 - Bio-CorkScrew FT and Scorpion Needle Kit [ARTH_0079348-ARTH_0079349] | | | | |
| DX 5241 | MPI 876 - Bio-Corkscrew FT with Fiberchain [ARTH_0079352-ARTH_0079353] | | | | |
| DX 5242 | MPI 895 - 4 or 4.5mm PushLock [ARTH_0079354-ARTH_0079356] | | | | |
| DX 5243 | MPI 930 - 5.5mm Bio-PushLock [ARTH_0079357-ARTH_0079358] | | | | |
| DX 5244 | MPI 961 - PEEK SwiveLock [ARTH_0079363-ARTH_0079364] | | | | |
| DX 5245 | MPI 960 - SwiveLock with Closed Eyelet - to be used with FiberWire and not FiberChain [ARTH_0079361-ARTH_0079362] | | | | |
| DX 5246 | MPI 990 - 5.5mm PEEK CorkScrew FT [ARTH_0079365-ARTH_0079366] | | | | |
| DX 5247 | MPI 1017 - Bio-Composite PushLock, CorkScrew FT and SutureTak [ARTH_0070377-ARTH_0070884] | | | | |
| DX 5248 | MPI 1017 - Bio-Composite (PLA/TCP) PushLocks and 5.5mm CorkScrew FT and SutureTak [ARTH_0079254-ARTH_0079255] | | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                                    Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5249 | MPI 997 - with needles version of 4.5mm PEEK & Bio-CorkScrew FT [ARTH_0079367-ARTH_0079368] | | | | |
| DX 5250 | MPI 1007 - 5.5mm Bio-Corkscrew FT with Fiberchain and Tigerwire [ARTH_0079250-ARTH_0079251] | | | | |
| DX 5251 | MPI 1015 - 4.75mm Bio-Swivelock [ARTH_0079252-ARTH_0079253] | | | | |
| DX 5252 | MPI 1027 - 6.5mm Corkscrew FT III [ARTH_0079256-ARTH_0079257] | | | | |
| DX 5253 | MPI 1028 - 6.5mm PEEK Corkscrew FT [ARTH_0079258-ARTH_0079259] | | | | |
| DX 5254 | MPI 1029 - 4.5mm Ti FT Suture Anchor [ARTH_0079260-ARTH_0079261] | | | | |
| DX 5255 | MPI 1049 - 4.75mm SwiveLock with Closed Eyelet [ARTH_0079262-ARTH_0079263] | | | | |
| DX 5256 | MPI 1066 - PEEK 5.5mm Corkscrew FT with Fiberchain [ARTH_0079266-ARTH_0079267] | | | | |
| DX 5257 | MPI 1067 - Titanium Tipped 4.5mm Pushlock [ARTH_0079268-ARTH_0079270] | | | | |
| DX 5258 | MPI 928 - Mini PushLock (2.5MM) (parent MPI 635) [ARTH_0034698-ARTH_0035069] | | | | |
| DX 5259 | MPI 1091 - Bio-Corkscrew FT with 3 sutures [ARTH_0070885-ARTH_0071119] | | | | |
| DX 5260 | MPI 1106 - Swivelock SP - Closed Eyelet, Self-Punching, Swivelock, Bio. [PDX 045 (Dreyfuss); ARTH_0071120-ARTH_0071190] | | | | |
| DX 5261 | MPI 1141 - BioComposite Swivelock (4.75 and 5.5mm) and BioComposite Pushlock (4.5mm) [ARTH_0071191-ARTH_0071363] | | | | |
| DX 5262 | MPI 1157 - 5.5 mm PEEK Swivelock [ARTH_0071364-ARTH_0071428] | | | | |
| DX 5263 | MPI 1162 - Swivelock C with FiberTape Loop, 4.75mm [ARTH_0071429-ARTH_0071477] | | | | |
| DX 5264 | MPI 1176 - 4.75mm Titanium swivelock SP & 5.5mm [ARTH_0071478-ARTH_0071629] | | | | |
| DX 5265 | MPI 1186 - Peek Swivelock SP (self-punching), 4.75mm & 5.5mm fenestrated [ARTH_0071764-ARTH_0071900] | | | | |
| DX 5266 | MPI 1187 - 5.5mm bio-swivelock SP (self-punching) [ARTH_0071901-ARTH_0072030] | | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                                    Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5267 | MPI 1184 - 5.5mm Peek corkscrew tripleplay [ARTH_0071630-ARTH_0071763] | | | | |
| DX 5268 | MPI 1248 - BioComposite 4.5 FT & 6.5FT vented [ARTH_0072031-ARTH_0072082] | | | | |
| DX 5269 | MPI 1249 - Additional FT and Corkscrew Products [ARTH_0072083-ARTH_0072142] | | | | |
| DX 5270 | MPI 1278 - Self-Punching BioComposite Swivelock, 4.75 & 5.5mm [ARTH_0072143-ARTH_0072175] | | | | |
| DX 5271 | MPI 1285 - 4.75 PEEK Swivelock C (vented) [ARTH_0072176-ARTH_0072229] | | | | |
| DX 5272 | MPI 1306 - 5.5 BioComposite Corkscrew FT TriplePlay and 5.5mm Biocomposite Corkscrew FT with Needles [ARTH_0072230-ARTH_0072314] | | | | |
| DX 5273 | MPI 1307 - Swivelock with FiberTape Loop Kits [ARTH_0032395-ARTH_0032474] | | | | |
| DX 5274 | MPI 1416 - PEEK SpeedBridge & SutureBridge [ARTH_0032475-ARTH_0032642] | 402, 403, 901, foundation | | | |
| DX 5275 | J. Tauro email to B. Benavitz re new bioabsorbable anchor for labral repair [DDX 140 (Tauro); ARTH_1215101-ARTH_1215102] | 402, 403 | | | |
| DX 5276 | J. Tauro email to D. Grafton re Cleat Lock anchor, attaching drawing [DDX 135 (Tauro); ARTH_1214978-ARTH_1214979] | | | | |
| DX 5277 | D. Keefe email to G. Graham el at, re minor changes to the Bio-Corkscrew anchors [DDX 141 (Tauro); ARTH_1214638] | 402, 403 | | | |
| DX 5278 | J. Tauro email to P. Dreyfuss re Cleating anchor prototype ... [DDX 142 (Tauro); ARTH_1214633-ARTH_1214634] | 402, 403 | | | |
| DX 5279 | B. Benavitz email to T. Hoover re J. Tauro's visit to Arthrex [DDX 138 (Tauro); ARTH_1214769-ARTH_1214770] | 402, 403 | | | |
| DX 5280 | Gaunche emails with Arthrex (2003) [ARTH_0000035-ARTH_0000064] | | | | |
| DX 5281 | D. Gallo email to D. Grafton re Arthrex Visit [ARTH_0004655-ARTH_0004656] | 106, 402, 403 | | | |
| DX 5282 | J. Wymann email to P. Millet re Double row cuff repair [ARTH_0005186-ARTH_0005188] | | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                    Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5283 | R. Schmieding email to M. Cottle re Bio T RC repair [ARTH_0004678] | 106 | | | |
| DX 5284 | D. Kim email to A. Holloway attaching, RESEARCH PROPOSAL: A Biomechanical Analysis of Rotator Cuff Repair using a Single versus Double Row Suture Anchor Technique [ARTH_0005216-ARTH_0005222] | 106, 1002 (illegible), 403 | | | |
| DX 5285 | R. Sluss email to M. Cottle re new cuff ad [ARTH_0004676-ARTH_0004677] | | | | |
| DX 5286 | M. Cottle email to R. Schmieding re Ribbed FiberWire and FiberTape Testing [ARTH_0004675] | | | | |
| DX 5287 | A. Holloway email to D. Grafton, et al., re test protocol [ARTH_0004673] | 106 (attachment missing), 402 | | | |
| DX 5288 | P. Dreyfuss email to P. Millet re RC repair (with notes) [ARTH_0000132-ARTH_0000133] | | | | |
| DX 5289 | P. Dreyfuss email to P. Millet re RC repair [ARTH_0005184-ARTH_0005185] | duplicative of DX 5289 | | | |
| DX 5290 | M. Cottle email to C. Obrecht re AAOS literature project status [ARTH_0004670-ARTH_0004671] | 403 | | | |
| DX 5291 | J. Tauro email to B. Benavitz re dilator/punch without threads but with cutting flutes [DDX 143 (Tauro); ARTH_1216677-ARTH_1216679] | 402, 403, 802 | | | |
| DX 5292 | J. Saladino email to J. Tauro, et al, re Uni Project Meeting, attaching memo re Unicompartmental Knee Prosthesis Meeting [DDX 139 (Tauro); ARTH_1216646-ARTH_1216647] | 402, 403 | | | |
| DX 5293 | M. Cottle email to B. Benavitz re Arthrex Training [ARTH_0004666-ARTH_0004667] | 402, 403 | | | |
| DX 5294 | B. Benavitz email to P. Millet re double row anchors (with notes) [ARTH_0000134-ARTH_0000135] | 106 (attachment missing), 402 | | | |
| DX 5295 | M. Cottle email to N. Place re Double Row RC Repair Surgical Technique [ARTH_0004686] | 402, 403 | | | |
| DX 5296 | C. Obrecht email to R. Schmieding et al., re Marketing Project Update [ARTH_0004684] | 402, 403 | | | |
| DX 5297 | B. Benavitz email to J. Wyman re animation/ video needs for 2004-2005 [ARTH_0004664-ARTH_0004665] | 402, 403 | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                              Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5298 | B. Benavitz email to N. ElAttrache re Arthrex Tenodesis Screw for Cuff Repair [ARTH_0004654] | 402, 403 | | | |
| DX 5299 | P. Dreyfuss email to R. Schmieding re Knotless rotator cuff fixation [ARTH_0004661-ARTH_0004663] | 402, 403 | | | |
| DX 5300 | P. Dreyfus email to R. Schmieding re Knotless rotator cuff fixation [ARTH_0004682-ARTH_0004683] | duplicative of DX 5299 | | | |
| DX 5301 | A. Holloway email to M. Park re Kerlan-Jobe study [ARTH_0020998-ARTH_0021000] | 106, duplicative of DX 5302 | | | |
| DX 5302 | A. Holloway email to M. Park re Kerlan-Jobe study, attaching Park, et al, Footprint Pressure Distributions for a New Suture Anchor Transosseous-Equivalent Rotator Cuff Repair [PDX 010 (Willobee); ARTH_0184605-ARTH_0184618] | | | | |
| DX 5303 | M. Cassani email to A. Stewart re Product and Marketing Update [ARTH_0004659-ARTH_0004660] | 402, 403, 802 | | | |
| DX 5304 | B. Benavitz email to J. Wyman re AAOS 05 Booth presentations [ARTH_0004679-ARTH_0004680] | 106 | | | |
| DX 5305 | J. Tauro email to R. Schmieding re uni-prototypes [DDX 144 (Tauro); ARTH_1216612] | 402 | | | |
| DX 5306 | J. Tauro email to B. Benavitz re new stuff we are working on in the shoulder [DDX 145 (Tauro); ARTH_1216595-ARTH_1216597] | 402, 403 | | | |
| DX 5307 | J. Tauro email to J. Giancaterino re AAOS, Washington, DC [DDX 146 (Tauro); ARTH_1216539] | 402, 403 | | | |
| DX 5308 | J. Tauro email to B. Benavitz re 3/31 visit [DDX 147 (Tauro); ARTH_1216525-ARTH_1216527] | 402, 403 | | | |
| DX 5309 | T. Scott email to J. Tauro re confirm our conversation that you will be the Chairman of our Scientific Advisory Board [DDX 155 (Tauro); TAUR00000120] | | | | |
| DX 5310 | B. Benavitz email to J. Tauro re two row repairs, attaching corkscrews.jpg [DDX 148 (Tauro); ARTH_1216398-ARTH_1216400] | 402, 403 | | | |
| DX 5311 | B. Benavitz email to J. Tauro re ElAttrache publications [DDX 149 (Tauro); ARTH_1216392-ARTH_1216394] | 402, 403 | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                    Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5312 | B. Benavitz email to J. Tauro re ElAttrache publication, attaching A Biomechanical Analysis of a Suture Anchor Rotator Cuff Footprint Repair Technique [DDX 150 (Tauro); ARTH_1216364-ARTH_1216391] | 402, 403 | | | |
| DX 5313 | J. Sodeika email to B. Benavitz re text for Scope This Out, attaching Push lock - Winter 2005/06, Scope This Out [PDX 073 (Sodeika); ARTH_0060978-ARTH_0060982] | | | | |
| DX 5314 | R. Sluss email to J. Sodeika et al, re PushLock Demo Kit Instructions, attaching PushLock Demo Kit Instruction Postcard, AR-PS-009 [PDX 074 (Sodeika); ARTH_0060777-ARTH_0060779] | | | | |
| DX 5315 | A. Holloway email to N. ElAttrache, V. Samuel re KJ Research [PDX 165 (ElAttrache); ARTH_0035166] | | | | |
| DX 5316 | J. Tauro email to B. Benavtiz re Spring AANA? [DDX 151 (Tauro); ARTH_1216236-ARTH_1216237] | 402, 403 | | | |
| DX 5317 | J. Schmieding email to P. Millet re Millet Consulting Agreement [PDX 207 (J. Schmieding); ARTH_1153493-ARTH_1153496] | | | | |
| DX 5318 | J. Schmieding email to S. Soffen re KFx suture bridge technique [PDX 187 (J. Schmieding); ARTH_1217069] | | | | |
| DX 5319 | J. Schmieding email to S. Soffen re KFX-suture bridge [ARTH_1217073] | | | | |
| DX 5320 | P. Millet email to T. Scott re presentation slides with suture tangles [DDX 046 (Scott); KFX0033452-KFX0033453] | | | | |
| DX 5321 | S. Soffen email to D. Fam re filing of provisional application re KFx method [PDX 188 (J. Schmieding); ARTH_1217058] | 901, foundation | | | |
| DX 5322 | P. Millet email to T. Scott re work with KFx and Arthrex [DDX 047 (Scott); KFX0033484-KFX0033485] | | | | |
| DX 5323 | B. Blanchard email to J. Schelter, J. Wyman, re PS Kits for New Hires and All Sales Reps [ARTH_0179977-ARTH_0179978] | 901, foundation | | | |
| DX 5324 | E. Keenan email to J. Wyman et al., re PS Kits for New Hires and All Sales Reps [ARTH_0179968-ARTH_0179970] | 901, foundation | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                                   Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5325 | J. Schmieding email to S. Soffen re Suture Bridge/ FiberChain Double Row patent applications [ARTH_1217093] | | | | |
| DX 5326 | A. Willobee email to B. Busfield re Arthrex suturebridge study with KJOC [ARTH_0179316-ARTH_0179324] | | | | |
| DX 5327 | A. Willobee email to J. Sodeika re Arthrex suturebridge study with KJOC [ARTH_0179325-ARTH_0179333] | 106 (attachment missing), 402, 403 | | | |
| DX 5328 | B. Kayser email to S. Flythe re SutureBridge testing [ARTH_0195906-ARTH_0195910] | 106 (attachment missing), 402, 403 | | | |
| DX 5329 | T. Scott email to R. DeVries and M. Heaven re Medial Nail placement analysis [DDX 021 (Scott); KFX0025188-KFX0025190] | 402, 403 | | | |
| DX 5330 | J. Tauro email to B. Benavtiz attaching SutureBridge JPGs [DDX 152 (Tauro); ARTH_1168274; ARTH_1016444-ARTH_1016456] | 402, 403 | | | |
| DX 5331 | J. Sodeika email to Regional Managers, et al., re Addressing a new KJOC SutureBridge Paper (May AJSM) [ARTH_0978713] | 106 (attachment missing), 403 | | | |
| DX 5332 | J. Sodeika email to B. Rager re SpeedBridge [ARTH_1064654] | 901, foundation | | | |
| DX 5333 | J. Greelis email to T. Scott, et al, re Barber, Herbert, Beavis, Oro, August 2008 PEEK anchor study [DDX 053 (Scott); KFX0039124] | | | | |
| DX 5334 | T. Scott email to M. Provencher re KFx Anatomic Cuff Repair system [DDX 004 (Scott); KFX0039136-KFX0039137] | 402, 403 | | | |
| DX 5335 | N. ElAttrache email to J. Sodieka re PushLock Animations [ARTH_0186669-ARTH_0186673] | 402, 403 | | | |
| DX 5336 | K. Martis email to D. Katsaros re KFx anchors approved at Plainview [DDX 162 (Ticker); TICKER006091-TICKER006095] | | | | |
| DX 5337 | J. Sodeika email to B. Benavitz re "Mitek" paper [ARTH_1016104] | 106 (attachment missing), 403 | | | |
| DX 5338 | T. Scott email to R. Giannotti, et al., re chat with J&J [DDX 062 (Scott); KFX0040645-KFX0040648] | 402, 403 | | | |

DSMDB-3176625v3

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5339 | M. Heaven email to B. Ma re proposed paper [DDX 040 (Scott); KFX0040564-KFX0040567] | 402, 403 (but must come in if other documents relating to the Ma study are admitted) | | | |
| DX 5340 | J. Sodeika email to B. Benavitz re KFx Transosseous Equivalent Patent Application [ARTH_0082220] | | | | |
| DX 5341 | B. Benavitz email to J. Schmieding re KFx Transosseous Equivalent Patent Application [ARTH_1217075] | | | | |
| DX 5342 | B. Benavitz email to J. Schmieding re Patent Applications from KFX Medical, attaching Patent Application 20060004364 [PDX 193 (J. Schmieding); ARTH_1217122-ARTH_1217141] | | | | |
| DX 5343 | B. Benavitz email to J. Schmieding re Patent Applications from KFX Medical [ARTH_1217166] | 106, duplicative of DX 5342 | | | |
| DX 5344 | J. Schmieding email to B. Benavitz re KFx Transosseous Equivalent Patent Application [PDX 194 (J. Schmieding); ARTH_1217059-ARTH_1217060] | | | | |
| DX 5345 | J. Schmieding email to S. Soffen re KFx Transosseous Equivalent Patent Application [ARTH_1217074] | 402, inaccurate label/description | | | |
| DX 5346 | M. Grace email to J. Schmieding, S. Soffen re KFx Transosseous Equivalent Patent Application [ARTH_1217113] | | | | |
| DX 5347 | J. Schmieding email to S. Soffen re KFx Transosseous Equivalent Patent Application & prior art from at least as early as 2004 that would conflict with these claims [PDX 195 (J. Schmieding); ARTH_1217070-ARTH_1217071] | | | | |
| DX 5348 | S. Soffen email to J. Schmieding re SutureBridge / FiberChain Double Row patent applications [PDX 190 (J. Schmieding); ARTH_1217066-ARTH_1217067] | | | | |
| DX 5349 | R. Schmieding email to S. Wolker re key patent in regard to using it offensively against Smith Nephew and Johnson & Johnson [ARTH_1217096-ARTH_1217097] | | | | |
| DX 5350 | B. Benavitz email to J. Schmieding re key patent in regard to using it offensively against Smith Nephew and Johnson & Johnson [ARTH_1217098] | | | | |

Case No.:  3:11-cv-01698 (DMS)                    Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5351 | R. Schmieding email to J. Schmieding re key patent in regard to using it offensively against Smith Nephew and Johnson & Johnson [ARTH_1217099] | | | | |
| DX 5352 | A. Cho email to J. Schmieding re key patent in regard to using it offensively against Smith Nephew and Johnson & Johnson [PDX 196 (J. Schmieding); ARTH_1217094-ARTH_1217095] | | | | |
| DX 5353 | J. Harrell email to R. Giannotti re Arthroscopic Triple-Row Rotator Cuff Repair [DDX 057 (Scott); KFX0039217-KFX0039218] | | | | |
| DX 5354 | M. Heaven email to T. Scott, et al., re attaching paper and staying off author list [DDX 043 (Scott); KFX0041089] | 106 (attachment missing), 402, 403 | | | |
| DX 5359 | B. Benavitz email to J. Schmieding re KFX Medical being awarded '311 patent [ARTH_1217065] | | | | |
| DX 5360 | J. Schmieding email to S. Soffen re KFx, early Burkhart drawing of the tenodesis invention [PDX 197 (J. Schmieding); ARTH_1217165] | 106 | | | |
| DX 5361 | J. Evans email to P. Drefuss, R. Baars re SpeedBridge [ARTH_0082801-ARTH_0082803] | | | | |
| DX 5364 | B. Benavitz email to J. Cheek re Updated Preliminary Estimates (cuff; bankart/slaps repair) [PDX 033 (Benavitz); ARTH_0983097-ARTH_0983099] | | | | |
| DX 5365 | B. Benavitz email to R. Schmieding re AAOS [ARTH_1010801] | | | | |
| DX 5366 | J. Martinez email to F. Cordero re discussion with B. Benavitz and T. Scott and getting product built [DDX 058 (Scott); KFX0039269-KFX0039272] | | | | |
| DX 5367 | P. Schoettle email to J. Schelter re Dr. Bryan Hanypsiak, attaching Educationa1Faculty3-24-10.pdf (from Hanypsiak) [DDX 153 (Tauro); ARTH_1215673-ARTH_1215677] | 402, 901 | | | |
| DX 5368 | J. Sodeika email to T. Bunmoku re market information of suture anchors by type in rotator cuff repairs outside of Japan [ARTH_1008930-ARTH_1008931] | | | | |
| DX 5369 | R. Giannotti email to J. Greelis re We could not have asked the authors to better describe SutureCross! [DDX 159 (Giannotti, Ron); KFX0039338] | 402 | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                         Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5370 | T. Scott email to R. Giannotti re Biceps tenodesis request from M. Park [DDX 077 (Scott); KFX0040352-KFX0040354] | 402 | | | |
| DX 5371 | T. Scott email to J. Savarese, R. Young re Patent Infringement Litigation (Synthes Meeting) [DDX 025 (Scott); KFX0040039-KFX0040041] | | | | |
| DX 5372 | J. Schmieding email to P. Millet re Arthrex Royalty Agreement [ARTH_1076134-ARTH_1076138] | 402, 403, 802, 901 | | | |
| DX 5373 | J. Schmieding email to P. Millet re Arthrex Royalty Agreement [PDX 212 (J. Schmieding); ARTH_1076161-ARTH_1076165] | 402, 403, 802, 901 | | | |
| DX 5374 | P. Millet email to J. Schmieding re Arthrex Royalty Agreement [ARTH_1077463-ARTH_1077469] | 402, 403, 802, 901 | | | |
| DX 5375 | T. Scott email to B. Dolan, et al., re Synthes [DDX 027 (Scott); KFX0040804] | 402, 403 | | | |
| DX 5376 | T. Scott email to R. Giannotti re ID'ing someone that had done a number of the biceps using suture attached to loop [DDX 158 (Giannotti, Ron); KFX0039597-KFX0039598] | 402, 403 | | | |
| DX 5377 | M. Heaven email to J. Greelis re inner and outer tubes & SutureCross [DDX 028 (Scott); KFX0040485-KFX0040486] | 402, 403 | | | |
| DX 5378 | T. Scott email to R. Giannotti re SutureCross failure, Synthes [DDX 029 (Scott); KFX0040941-KFX0040942] | 402, 403 | | | |
| DX 5379 | T. Scotte email to I. Pirzada, R. Giannotti re SutureCross, Synthes [DDX 030 (Scott); KFX0040943] | 402, 403 | | | |
| DX 5380 | T. Scott email to G. Tibbitts re Offer from J&J and litigating Arthrex / settlement [DDX 073 (Scott); KFX0039641-KFX0039642] | 402, 403 | | | |
| DX 5381 | T. Scott email to T. Petersen re J&J offer [DDX 067 (Scott); KFX0039717] | 402, 403 | | | |
| DX 5382 | J. Sodeika email to D. Hawkins re lateral row first anchor idea [PDX 096 (Sodeika); ARTH_0137757] | | | | |
| DX 5383 | R. Giannotti email to G. Gore re KFx Medical Files Patent Suit Against Competitor, socalTECH.com [DDX 076 (Scott); KFX0039968] | 402, 403 | | | |
| DX 5384 | M. Heaven email to J. Greelis re suture cross infringement [DDX 074 (Scott); KFX0040096] | 402 | | | |

DSMDB-3176625v3

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5385 | M. Park email to S. Tamburo re SutureBridge, attaching SATOSE.JPG; BIOTENODESIS 2.jpg; Park Contact TOS v SA ajsm 2005.pdf [ARTH_1257725-ARTH_1257734] | FRCP 26/37(c), Patent L.R. 3.3, 901, foundation, 802, 106, 403 | | | |
| DX 5386 | J. Jennings email to S. Tamburo re KFx will not be seeking a judgment of infringement vis-à-vis the Achilles SutureBridge and Achilles Speedbridge procedures [ARTH_1257741] | 403, foundation | | | |
| DX 5387 | J. Karnes email to R. Schmieding et al., re Results of Knotless RC Study attaching Knotless and Medial Knot Data.xls; Report for Knotless RC study.doc [ARTH_0162588-ARTH_0162592] | 402, 403, 802 | | | |
| DX 5388 | R. Schmieding email to N. ElAttrache, J. Tibone re Results of Knotless RC Study, Knotless and Medial Knot Data.xls; Report for Knotless RC study.doc [ARTH_0987620-ARTH_0987625] | 402, 403, 802 | | | |
| DX 5389 | J. Sodeika email to E. Haupt, et al., re FYI cuff repairs, attaching, Busfield, et al.,  A Biomechanical Comparison of 2 Technical Variations of Double-Row Rotator Cuff Fixation [ARTH_1009218-ARTH_1009229] | | | | |
| DX 5390 | US/Intl Surgeon Addresses [ARTH_0004652] | 402 | | | |
| DX 5391 | 2003 National Sales Meeting Agenda, Breakout List [ARTH_0004697] | 901 | | | |
| DX 5392 | 2003 National Sales Meeting Agenda, Breakout List [ARTH_0004702] | 901 | | | |
| DX 5393 | Surgeon Data/Tracking Statistics [ARTH_0004626] | inaccurate label/description | | | |
| DX 5394 | AAOS Projects [ARTH_0004672] | | | | |
| DX 5395 | AAOS 2004 Booth Presentations List [ARTH_0004681] | 106 (attachment without email) | | | |
| DX 5396 | Marketing Project Update List [ARTH_0004685] | 106, 402 | | | |
| DX 5397 | Arthrex Item Numbers and Descriptions [ARTH_1253554] | | | | |
| DX 5398 | AAOS Booth Product List [ARTH_0897501] | | | | |
| DX 5399 | Arthrex Product Complaint List [ARTH_0945145] | | | | |
| DX 5400 | Arthrex Item Numbers and Descriptions [ARTH_1185718] | | | | |
| DX 5401 | Peek Anchors - Part ID List [ARTH_1192190] | | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                    Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5402 | Complaint List [ARTH_0662527] | | | | |
| DX 5403 | Arthrex customer ID and sales list [ARTH_1149298] | | | | |
| DX 5404 | USA Sales for Items Listed January 2009 thru December 2011 [PDX 178 (Hall, Dan); ARTH_1210800] | | | | |
| DX 5405 | USA Sales for Items Listed January 2009 thru November 2012 [PDX 176 (Hall, Dan); ARTH_1217057] | | | | |
| DX 5406 | Arthrex Worldwide Surgeon Instructors Meeting 2004, Confirmation List [ARTH_0005529] | | | | |
| DX 5407 | US Sales Jan 09 thru Dec 11 [ARTH_0008032] | | | | |
| DX 5408 | Complaint List [ARTH_0022660] | | | | |
| DX 5409 | AAOS 2005, Brochure-Technique Copies List [ARTH_0029993] | | | | |
| DX 5410 | Arthrex Items and Descriptions (12 Digit Coding) [ARTH_0103658] | | | | |
| DX 5411 | Complaint List [ARTH_0663895] | | | | |
| DX 5412 | US Sales Jan 09 through Mar 13 2011 (Version II) [ARTH_0880097] | | | | |
| DX 5413 | Arthrex Item Numbers and Descriptions [ARTH_0914707] | | | | |
| DX 5414 | Arthrex Product Complaint List [ARTH_1192327] | | | | |
| DX 5415 | Arthrex Product Complaint List [ARTH_1198286] | | | | |
| DX 5416 | List of Account names and Part Numbers [PDX 177 (Hall, Dan); ARTH_1209584] | | | | |
| DX 5417 | USA Sales for Items Listed January 2009 thru December 2011 [ARTH_1213670] | | | | |
| DX 5418 | USA Sales for Items Listed by Customer January 2009 thru November 2012 [ARTH_1254808] | | | | |
| DX 5419 | USA Sales for Items Listed January 2009 thru November 2012 [PDX 245 (Cheek); ARTH_1254809] | | | | |
| DX 5420 | Arthrex Manufacturing Data [ARTH_1254810] | | | | |
| DX 5421 | US Sales for Items Listed January 2009 through December 2012 with related expenses [ARTH_1254976] | | | | |
| DX 5422 | Sales Summary, Team P&L FY09 [ARTH_1257724] | | | | |

DSMDB-3176625v3

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5423 | US Sales for Items Listed by Customer January 2009 thru November 2012 [ARTH_1257895] | | | | |
| DX 5424 | 2013.02.21 Greenleaf-Ex 02-Data and Information Considered | 802 | | | |
| DX 5425 | 2013.02.21 Piziali-Appx C-List of Materials Considered | 802 | | | |
| DX 5426 | 2013.02.21 Piziali-Appx D1-Millett procedure | 802 | | | |
| DX 5427 | 2013.02.21 Piziali-Appx D2-ElAttrache procedure | 802 | | | |
| DX 5428A-P | 2013.02.21 Piziali-Appx E-Millett procedure - data, photo, video | | | | |
| DX 5429A-U | 2013.02.21 Piziali-Appx F-ElAttrache procedure - data, photo, video | | | | |
| DX 5430 | 2013.02.21 Ticker - Infringement Report [DDX 160 (Ticker)] | 802 | | | |
| DX 5431 | 2013.04.01 Greenleaf-Ex 01 - Data and Information Considered | 802 | | | |
| DX 5432 | 2013.04.01 Ticker - Rebuttal Invalidity Report [DDX 161 (Ticker)] | 802 | | | |
| DX 5433 | 2013.04.18 Reed-Tab 02-Documents Considered | | | | |
| DX 5434 | 2013.04.18 Reed-Tab 03 | | | | |
| DX 5435 | 2013.04.18 Reed-Tab 04 | | | | |
| DX 5436 | 2013.04.18 Reed-Tab 05 | | | | |
| DX 5437 | 2013.04.18 Reed-Tab 06 | | | | |
| DX 5438 | 2013.04.18 Reed-Tab 07 | | | | |
| DX 5439 | 2013.04.18 Reed-Tab A-01 | | | | |
| DX 5440 | 2013.04.18 Reed-Tab A-02 | | | | |
| DX 5441 | 2013.04.18 Reed-Tab A-03 | | | | |
| DX 5442 | 2013.04.18 Reed-Tab A-04 | | | | |
| DX 5443 | 2013.04.18 Reed-Tab A-05 | | | | |
| DX 5444 | 2013.04.18 Reed-Tab A-06 | | | | |
| DX 5445 | 2013.04.18 Reed-Tab C-01, C-2, C-3 | | | | |
| DX 5446 | 2013.04.18 Reed-Tab C-04 | | | | |
| DX 5447 | 2013.04.18 Reed-Tab D-01 | | | | |
| DX 5448 | 2013.04.18 Reed-Tab D-02 | | | | |
| DX 5449 | 2013.04.18 Reed-Tab D-03 | | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                    Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5450 | 2013.04.18 Reed-Tab D-04 | | | | |
| DX 5451 | 2013.04.18 Reed-Tab D-05 | | | | |
| DX 5452 | 2013.04.18 Reed-Tab D-06 | | | | |
| DX 5453 | 2013.04.18 Reed-Tab D-07 | | | | |
| DX 5454 | 2013.04.18 Reed-Tab D-11 | | | | |
| DX 5455 | 2013.04.18 Reed-Tab L-01 | 402, 403, 901, foundation | | | |
| DX 5456 | 2013.04.18 Reed-Tab L-02 | | | | |
| DX 5457 | 2013.04.18 Reed-Tab M-01 | | | | |
| DX 5458 | 2013.04.18 Reed-Tab M-02 | | | | |
| DX 5459 | 2013.04.18 Reed-Tab P-01 | | | | |
| DX 5460 | 2013.04.18 Reed-Tab P-02 | | | | |
| DX 5461 | 2013.04.18 Reed-Tab P-03 | | | | |
| DX 5462 | 2013.04.18 Reed-Tab P-04 | | | | |
| DX 5463 | 2013.04.18 Reed-Tab P-05 | | | | |
| DX 5464 | 2013.04.18 Reed-Tab P-06 | | | | |
| DX 5465 | 2013.04.18 Reed-Tab P-07 | | | | |
| DX 5466 | 2013.04.18 Reed-Tab P-08 | | | | |
| DX 5467 | 2013.04.18 Reed-Tab P-09 | | | | |
| DX 5468 | 2013.04.18 Reed-Tab S-01 | | | | |
| DX 5469 | 2013.04.18 Reed-Tab S-03 | | | | |
| DX 5470 | 2013.04.18 Reed-Tab S-04 | | | | |
| DX 5471 | 2013.04.18 Reed-Tab A-07 - v2 (5/13/2013 Errata) | | | | |
| DX 5472 | 2013.04.18 Reed-Tab D-08 - v2 (5/13/2013 Errata) | | | | |
| DX 5473 | 2013.04.18 Reed-Tab D-09 - v2 (5/13/2013 Errata) | | | | |
| DX 5474 | 2013.04.18 Reed-Tab D-10 - v2 (5/13/2013 Errata) | | | | |
| DX 5475 | 2013.04.18 Reed-Tab D-12 - v2 (5/13/2013 Errata) | | | | |
| DX 5476 | 2013.04.18 Reed-Tab S-02 - v2 (5/13/2013 Errata) | | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                    Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5477 | 2013.02.21 Greenleaf-Ex 01-Greenleaf CV | | | | |
| DX 5478 | 2013.02.21 Piziali-Appx A - Piziali CV | | | | |
| DX 5479 | 2013.02.21 Piziali-Appx B - Testimony List | | | | |
| DX 5480 | 2013.04.18 Reed-Tab 01 - Brett L. Reed - CV | | | | |
| DX 5481 | R. Thal fax to I. Braker attaching drawings [ARTH_1257735-ARTH_1257740; ARTH_1210801-ARTH_1210812] | FRCP 26/37(c); improper compilation, 90l, foundation, 802 | | | |
| DX 5482 | KFX Medical/RTI Biologics, Pro Forma Income Statement; Six months ended June 301 2009 [KFX0006043-KFX0006045] | 402, 403 | | | |
| DX 5483 | Additional Customer Data [ARTH_1257896] | | | | |
| DX 5484 | Additional Customer Data [ARTH_1257897] | | | | |
| DX 5485 | KFx Licensing Transaction [DDX 052 (Scott); KFX0022942] | 402, 403, 901, foundation | | | |
| DX 5486 | Manufacturing Cost / Gross Margin - March 2009 [DDX 081 (Tibbitts); KFX0041187] | 402, 403 | | | |
| DX 5487 | 2011 Model Cost [DDX 079 (Tibbitts); KFX0041284] | 402, 403 | | | |
| DX 5488 | KFx Business flowchart [DDX 007 (Scott); KFX0028263] | | | | |
| DX 5489 | Press Printing Invoices, 2004 [ARTH_0005180-ARTH_0005183] | | | | |
| DX 5490 | Assembly of 475 (2004 Worldwide Surgeons Conference) Binders, 2/2/04-2/6/04 [ARTH_0004703] | | | | |
| DX 5491 | Arthrex Invoices [ARTH_0681314-ARTH_0681955] | | | | |
| DX 5492 | B. Bojanowski, Notebook Number 3 [DDX 128 (Bojanowski); KFX0008825-KFX0009006] | | | | |
| DX 5493 | Page from Lab Book, Surgical Technique [DDX 129 (Bojanowski); KFX0026505] | 402, 403 | | | |
| DX 5494 | Pages from Lab Book, Drawings, Possible Tibial, ACL Anchors, with drawings [DDX 130 (Bojanowski); KFX0002315-KFX0002327] | 402 | | | |
| DX 5495 | Arthrex Surgeon Welcome Letter [ARTH_0004653] | | | | |
| DX 5496 | Draft letter re working with J&J [DDX 078 (Scott); KFX0023166] | 402, 403 | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                    Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5497 | R. Bryan letter to Malcom, Mike re conference report, SutureCross system [DDX 055 (Scott); KFX0027191-KFX0027192] | 402, 403, 901, foundation | | | |
| DX 5498 | Malcolm (? Heaven) letter to Joe (?) re using SurtureCross on patients [DDX 015 (Scott); KFX0028666] | 802, 402, 403, 901 | | | |
| DX 5499 | Letter to KFx Board re product failures and schedules [DDX 018 (Scott); KFX0030436-KFX0030438] | | | | |
| DX 5500 | Cottle, Current Project List [ARTH_0004565-ARTH_0004569] | | | | |
| DX 5501 | Request for Materials - Footprint Pressure Distributions for a New Suture Anchor Transosseous-Equivalent Rotator Cuff Repair [ARTH_0005167] | 106, duplicative | | | |
| DX 5502 | Complaint List [ARTH_0662528-ARTH_0663508] | 901, 802, foundation | | | |
| DX 5503 | AAOS Checklist, product needs [DDX 032 (Scott); KFX0008527-KFX0008531] | | | | |
| DX 5504 | G. Pellegrino memo re Design History File for Mark II Screw Anchor for the KFx Knotless Fixation System- Concept and Feasibility Phase, Issue I [DDX 019 (Scott); KFX0005442] | 402, 403 | | | |
| DX 5505 | M. Heaven memo to Tate Scott, Bill Dickey, Gayle Hirota, Roy DeVries, Ron Giannotti, Greg Tibbitts re Management Meeting [DDX 023 (Scott); KFX0027138-KFX0027140] | | | | |
| DX 5506 | W. Keller memo to DHF 0010, Binder 3- Supplemental- Tri-Lobe Drive Screw Sterilization re Sterilization [DDX 014 (Scott); KFX0028599-KFX0028600] | | | | |
| DX 5507 | CGO Opinion Letter '311 [CGO0000001-120] | 402, 403 | | | |
| DX 5508 | CGO Opinion Letter '942 [CGO0000121-249] | 402, 403 | | | |
| DX 5509 | CGO Opinion Letter '969 [CGO0000250-379] | 402, 403 | | | |
| DX 5510 | CGO Opinion Letter - Invalidity [CGO0000380-619] | 402, 403 | | | |
| DX 5511 | CGO Opinion Letter '311, '942, 969 Infringement [CGO0000620-623] | 402, 403 | | | |
| DX 5517 | 4898156 [ARTH_0001739-ARTH_0001758] | Patent L.R. 3.3 | | | |
| DX 5518 | 4946468 [ARTH_0030827-ARTH_0030845] | | | | |
| DX 5521 | 5084050 (Draenert) [ARTH_0030846-ARTH_0030856] | Patent L.R. 3.3 | | | |

DSMDB-3176625v3

Case No.:   3:11-cv-01698 (DMS)                    Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5522 | 5192303 [ARTH_0001766-ARTH_0001783] | Patent L.R. 3.3 | | | |
| DX 5532 | 5443482 (Stone, et al.) [ARTH_0004419-ARTH_0004431] | | | | |
| DX 5540 | 5545180 [ARTH_0001964-ARTH_0001983] | Patent L.R. 3.3 | | | |
| DX 5541 | 5569306 (Thal) [DDX 105 (Melnick); ARTH_0001984-ARTH_0001997] | | | | |
| DX 5544 | 5584835 (Greenfield) [DDX 118 (Green); ARTH_0002036-ARTH_0002054] | | | | |
| DX 5545 | 5591207 [ARTH_0002055-ARTH_0002063] | Patent L.R. 3.3 | | | |
| DX 5546 | 5634926 (Jobe) [DDX 106 (Melnick); ARTH_0002064-ARTH_0002076] | | | | |
| DX 5547 | 5658313 [ARTH_0005319-ARTH_0005333] | | | | |
| DX 5548 | 5665112 [ARTH_0030921-ARTH_0030935] | | | | |
| DX 5549 | 5683419 [ARTH_0002077-ARTH_0002091] | | | | |
| DX 5553 | 5725557 [ARTH_0002132-ARTH_0002148] | Patent L.R. 3.3 | | | |
| DX 5557 | 5891168 (Thal) [DDX 104 (Melnick); ARTH_0002192-ARTH_0002198] | | | | |
| DX 5559 | Re 36,289 [ARTH_0003803-ARTH_0003822] | Patent L.R. 3.3 | | | |
| DX 5570 | 6045574 [ARTH_0030857-ARTH_0030865] | | | | |
| DX 5571 | 6056751 [ARTH_0002393-ARTH_0002402] | Patent L.R. 3.3 | | | |
| DX 5581 | 6149669 [ARTH_0002524-ARTH_0002542] | Patent L.R. 3.3 | | | |
| DX 5587 | 6267766 (Burkhart) [ARTH_0005550-ARTH_0005557] | | | | |
| DX 5599 | Application 2002/0019649 [ARTH_0000432-ARTH_0000492] | Patent L.R. 3.3 | | | |
| DX 5605 | 6423065 [ARTH_0002783-ARTH_0002792] | Patent L.R. 3.3 | | | |
| DX 5607 | Application 2002/0111653 [ARTH_0000600-ARTH_0000620] | Patent L.R. 3.3 | | | |
| DX 5608 | Application 2002/0128684 [ARTH_0000621-ARTH_0000655] | Patent L.R. 3.3 | | | |
| DX 5611 | Application 2002/0188305 [ARTH_0000665-ARTH_0000687] | Patent L.R. 3.3 | | | |
| DX 5616 | 6520980 [ARTH_0002861-ARTH_0002875] | Patent L.R. 3.3 | | | |
| DX 5617 | 6524317 [ARTH_0002876-ARTH_0002905] | Patent L.R. 3.3 | | | |
| DX 5618 | 6527794 [ARTH_0002906-ARTH_0002916] | Patent L.R. 3.3 | | | |

DSMDB-3176625v3

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5621 | 6544281 (ElAttrache, et al.) [DDX 165 (Ticker); ARTH_0005429-ARTH_0005447] | | | | |
| DX 5624 | 6554852 [ARTH_0003024-ARTH_0003033] | Patent L.R. 3.3 | | | |
| DX 5629 | 6582453 [ARTH_0003125-ARTH_0003141] | Patent L.R. 3.3 | | | |
| DX 5630 | 2003/0120309 (Colleran, et al.) [ARTH_0004391-ARTH_0004418] | | | | |
| DX 5631 | 6585730 [ARTH_0003142-ARTH_0003171] | | | | |
| DX 5633 | Application 2003/0144696 [ARTH_0005225-ARTH_0005252] | Patent L.R. 3.3 | | | |
| DX 5634 | Application 2003/0149448 [ARTH_0000837-ARTH_0000857] | Patent L.R. 3.3 | | | |
| DX 5637 | Application 2003/0167072 [ARTH_0000858-ARTH_0000868] | Patent L.R. 3.3 | | | |
| DX 5639 | Application 2003/0191498 [ARTH_0000912-ARTH_0000931] | Patent L.R. 3.3 | | | |
| DX 5641 | Application 2003/0195563 [ARTH_0000944-ARTH_0000970] | Patent L.R. 3.3 | | | |
| DX 5642 | Application 2003/0195564 [ARTH_0000971-ARTH_0000988] | Patent L.R. 3.3 | | | |
| DX 5643 | 6635073 [ARTH_0003185-ARTH_0003283] | Patent L.R. 3.3 | | | |
| DX 5645 | Application 2003/0204204 [ARTH_0000989-ARTH_0001041] | Patent L.R. 3.3 | | | |
| DX 5646 | 6641597 (Burkhart, et al.) [ARTH_0029051-ARTH_0029056] | | | | |
| DX 5647 | 6652561 [ARTH_0003308-ARTH_0003336] | | | | |
| DX 5649 | 6656183 (Colleran, et al.) [DDX 116 (Green); ARTH_1211525-ARTH_1211546] | | | | |
| DX 5657 | Application 2004/0093031A1 [ARTH_0008793-ARTH_0008806] | Patent L.R. 3.3 | | | |
| DX 5659 | 60/576477 Provisional [DDX 083 (Giannotti); DDX 114 (Green); KFX0002025-KFX0002071] | | | | |
| DX 5660 | 6673094 [ARTH_0003368-ARTH_0003400] | Patent L.R. 3.3 | | | |
| DX 5663 | Application 2004/0138683 [ARTH_0005253-ARTH_0005279] | Patent L.R. 3.3 | | | |
| DX 5664 | Application 2004/0138706 [ARTH_0030806-ARTH_0030826] | Patent L.R. 3.3 | | | |
| DX 5665 | WO 2004 062506 A1 [ARTH_0004005-ARTH_0004037] | Patent L.R. 3.3 | | | |
| DX 5666 | 6770076 [ARTH_0003424-ARTH_0003458] | Patent L.R. 3.3 | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                    Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5667 | 6780198 [ARTH_0003459-ARTH_0003482] | Patent L.R. 3.3 | | | |
| DX 5668 | 60/610924 Provisional [DDX 082 (Giannotti); DDX 115 (Green); KFX0002113-KFX0002144] | | | | |
| DX 5669 | Application 2004/0193217 [ARTH_0001200-ARTH_0001259] | Patent L.R. 3.3 | | | |
| DX 5670 | Provisional Application 60/617640 (Thal) [ARTH_0030895-ARTH_0030914] | | | | |
| DX 5672 | Application 2004/0243178 [ARTH_0001286-ARTH_0001314] | Patent L.R. 3.3 | | | |
| DX 5674 | Application 2004/0267317 [ARTH_0001338-ARTH_0001352] | Patent L.R. 3.3 | | | |
| DX 5676 | 6855157 [ARTH_0003483-ARTH_0003505] | Patent L.R. 3.3 | | | |
| DX 5679 | Application 2005/0240226 [ARTH_0001430-ARTH_0001450] | Patent L.R. 3.3 | | | |
| DX 5680 | Application 2005/0245932 [ARTH_0001451-ARTH_0001477] | Patent L.R. 3.3 | | | |
| DX 5684 | Application 2005/0283158 [ARTH_0001478-ARTH_0001487] | Patent L.R. 3.3 | | | |
| DX 5685 | Application 2005/0283156 (Schmieding et al.) [ARTH_0004579-ARTH_0004588] | Patent L.R. 3.3 | | | |
| DX 5688 | 6986781 [ARTH_0003562-ARTH_0003581] | Patent L.R. 3.3 | | | |
| DX 5689 | 60562778 [ARTH_0005340-ARTH_0005428] | Patent L.R. 3.3 | | | |
| DX 5690 | Application 2006/0079904 (Thal) [ARTH_0030363-ARTH_0030378] | | | | |
| DX 5692 | Application 2006/0106423 [ARTH_0001502-ARTH_0001534] | Patent L.R. 3.3 | | | |
| DX 5696 | International Search Report, PCT US2005/019454 [ARTH_0004297-ARTH_0004304] | Patent L.R. 3.3 | | | |
| DX 5699 | 7083638 [ARTH_0003634-ARTH_0003655] | Patent L.R. 3.3 | | | |
| DX 5701 | 7090690 [ARTH_0003656-ARTH_0003677] | Patent L.R. 3.3 | | | |
| DX 5702 | Application 2006/0235413 [ARTH_0001566-ARTH_0001611] | Patent L.R. 3.3 | | | |
| DX 5703 | 5569306 (Thal) [ARTH_0004337-ARTH_0004351] | | | | |
| DX 5705 | Application 2006/0271105 [ARTH_0001649-ARTH_0001671] | Patent L.R. 3.3 | | | |
| DX 5708 | 7153312 [ARTH_0003692-ARTH_0003728] | Patent L.R. 3.3 | | | |
| DX 5709 | Application 2006/0293710 [ARTH_0001672-ARTH_0001708] | Patent L.R. 3.3 | | | |

DSMDB-3176625v3

Case No.:   3:11-cv-01698 (DMS)                     Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5711 | International Preliminary Report, PCT US2005/019454 [ARTH_0004277-ARTH_0004296] | Patent L.R. 3.3 | | | |
| DX 5713 | Application 2007/0142861 [ARTH_0001709-ARTH_0001718] | | | | |
| DX 5717 | 7329272 (Burkhart, et al.) [DDX 170 (Ticker); ARTH_0004589-ARTH_0004601] | | | | |
| DX 5718 | PCT US2007 083662 - Partial Intl. Search [ARTH_0004314-ARTH_0004322] | Patent L.R. 3.3 | | | |
| DX 5720 | 7491217 [ARTH_1211590-ARTH_1211618] | Patent L.R. 3.3 | | | |
| DX 5721 | Application 2006/0004364 (Green et al.) [ARTH_0082221-ARTH_0082256] | | | | |
| DX 5722 | PCT US2005 019454 - Written Opinion of Intl. Searching Authority [ARTH_0004328-ARTH_0004336] | Patent L.R. 3.3 | | | |
| DX 5723 | 60/576,477 Provisional File History [ARTH_0006795-ARTH_0006842] | | | | |
| DX 5724 | 60/610,924 Provisional File History [ARTH_0006843-ARTH_0006875] | | | | |
| DX 5725 | 60/634,174  Provisional File History [ARTH_0006876-ARTH_0006917] | | | | |
| DX 5726 | Lab / Technique photos [DDX 168 (Ticker); ARTH_0004623] | 90l, foundation, 106 | | | |
| DX 5727 | Lab / Technique photos [DDX 168 (Ticker); ARTH_0004624] | 90l, foundation, 106 | | | |
| DX 5728 | Lab / Technique photos [DDX 168 (Ticker); ARTH_0004625] | 90l, foundation, 106 | | | |
| DX 5729 | M. Green Drawing [DDX 113 (Green)] | | | | |
| DX 5730 | Bio-Tenodesis, Cadaver  [PDX 012 (Willobee); ARTH_0000117] | 90l, foundation, 106, 1002 | | | |
| DX 5731 | Lab / Technique photos [ARTH_0004622] | 90l, foundation | | | |
| DX 5732 | Photographs of the constructs – SutureBridge, SpeedBridge with FiberWire and SpeedBridge with FiberTape [ARTH_1257743-ARTH_1257758] | 402, 403 | | | |
| DX 5733 | Photos of the damaged simulated tissue [ARTH_1257759-ARTH_1257761] | 402, 403 | | | |
| DX 5734 | Five men in scrubs, surgery [DDX 117 (Green); TAUR00000001] | 402 | | | |
| DX 5735 | T. Scott Declaration [KFX0000611-KFX0000612] | 402/403 (if offered in presence of jury), 802 | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                    Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5736 | KFx's Preliminary Infringement Contentions - '311 Patents | | | | |
| DX 5737 | First Amended Complaint | | | | |
| DX 5738 | KFx's Preliminary Infringement Contentions - '942 and '969 Patents | | | | |
| DX 5739 | Arthrex's Response to Third Set of Rogs | 402/403 (if offered in presence of jury), 802 | | | |
| DX 5740 | Scott Declaration ISO KFx's MSJ-No Inequitable Conduct-311 | 402/403 (if offered in presence of jury), 802 | | | |
| DX 5741 | DI 49 - Order Granting In Part And Denying In Part Plaintiff's Motion To Dismiss Defendant's Counterclaim | 402/403 (if offered in presence of jury) | | | |
| DX 5742 | Greenleaf Dec ISO 52-Opp to MSJ of No Inequitable Conduct | 802 | | | |
| DX 5743 | DI 64 - Claim Construction Order | 402/403 (if offered in presence of jury) | | | |
| DX 5744 | Arthrex's Supp Responses to Rog 4 | 802 | | | |
| DX 5745 | KFx's Supp Responses to Rogs 3-4 | | | | |
| DX 5746 | Millet, New Approaches for Bankart, Suture Capsulorraphy, and SLAP Repairs [ARTH_0000142-ARTH_0000206] | 802 | | | |
| DX 5747 | Millet, Mattress Double Anchor Arthroscopic Rotator Cuff Repair [ARTH_0000298-ARTH_0000336] | 802 | | | |
| DX 5748 | Burkhart, New Options in Rotator Cuff and Subscapularis Repair [ARTH_0000221-ARTH_0000259] | 802 | | | |
| DX 5749 | ElAttrache, et al., Surgical Technique and Biomechanical Evaluation of Arthroscopic Footprint Restoration of the Tonr Rotator Cuff [ARTH_0030757-ARTH_0030791] | 802 | | | |
| DX 5750 | Guanche, New Techniques in Rotator Cuff Repair [ARTH_0000263-ARTH_0000280] | 90l, foundation, 802 | | | |
| DX 5751 | Guanche, Arthroscopic Rotator Cuff Repair [ARTH_0000065-ARTH_0000097] | 90l, foundation, 802 | | | |
| DX 5752 | Cottle, What's New & What's on the Horizon [ARTH_0000019-ARTH_0000029] | 802 | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                    Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5753 | MDA Slides [ARTH_0004649-ARTH_0004651] | 106, 90l, foundation, 802 | | | |
| DX 5754 | Cole, Rotator Cuff Repair [has marked out areas] [ARTH_0587100-ARTH_0587133] | 90l, foundation, 802, 1002, 403 | | | |
| DX 5755 | Test Protocol for Rotator Cuff Repair [ARTH_0004627-ARTH_0004643] | 90l, foundation, 802, 106 | | | |
| DX 5756 | Worldwide Surgeon Instructors Meeting, Jan 8-10, 2004, Naples, FL [ARTH_0004704-ARTH_0005166] | improper compilation, 901, foundation, 802 | | | |
| DX 5757 | Considerations for Rotator Cuff Repair Techniques [PDX 011 (Willobee); ARTH_0030383-ARTH_0030520] | | | | |
| DX 5758 | Park, et al., Footprint Contact Biomechanics for Rotator Cuff Repairs [ARTH_0030521-ARTH_0030554] | Duplicative of DX 5757, 106 | | | |
| DX 5759 | Park, et al., Part I: Footprint Contact Characterization for an Arthroscopic Transossesous-Equivalent Rotator Cuff Repair [ARTH_0030555-ARTH_0030581] | 403, 802, duplicative | | | |
| DX 5760 | Park, et al., Part II: Footprint Contact Characterization for an Arthroscopic Transossesous-Equivalent Rotator Cuff Repair [ARTH_0030609-ARTH_0030670] | Improper compilation, duplicative, 106, 901, 802 | | | |
| DX 5761 | Park, et al., Arthroscopic "Transossesous-Equivalent" Rotator Cuff Repair [ARTH_0030671-ARTH_0030688] | 802, duplicative | | | |
| DX 5762 | Shoulder Product Review, AAOS 2005 Annual Meeting, February 22, 2005, Washington DC [ARTH_0030291-ARTH_0030357] | 802 | | | |
| DX 5763 | AAOS 2005, February 23-25, 2005, Washington DC [ARTH_0029984-ARTH_0029992] | 90l, foundation, 402, 802, 1002 (illegible) | | | |
| DX 5764 | Suturebridge, Double Row Rotator Cuff Repair [ARTH_0000106-ARTH_0000115] | 90l, foundation, 802, 403, 1002 | | | |
| DX 5765 | Esch Meeting, Upper Extremity Product Update [ARTH_0198284-ARTH_0198373] | 901, 802 | | | |
| DX 5766 | KFx Board of Directors Meeting [DDX 020 (Scott); KFX0025261-KFX0025287] | | | | |
| DX 5767 | KFx Board of Directors Meeting [KFX0030584-KFX0030594] | | | | |
| DX 5768 | KFx Board of Directors Meeting [DDX 009 (Scott); KFX0031437-KFX0031458] | | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                                    Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5769 | KFx Board of Directors Meeting [DDX 038 (Scott); KFX0030151-KFX0030192] | | | | |
| DX 5770 | SutureCross, Montreux Partners [DDX 060 (Scott); KFX0029663-KFX0029693] | 402, 403 | | | |
| DX 5771 | Proposal from 5/15/09 Board Meeting [DDX 059 (Scott); KFX0025249-KFX0025259] | | | | |
| DX 5772 | KFx, Discussion Slides [DDX 056 (Scott); KFX0027917-KFX0027943] | | | | |
| DX 5773 | Arthrocare Overview [DDX 064 (Scott); KFX0031530-KFX0031537] | | | | |
| DX 5774 | Arthrex Management Meeting, 1/1/10 through 4/30/10 [ARTH_0668798-ARTH_0668852] | 901, foundation | | | |
| DX 5775 | KFx Management Presentation to Synthes [DDX 026 (Scott); KFX0006722-KFX0006758] | | | | |
| DX 5776 | Evaluation of J&J offer [DDX 063 (Scott); KFX0032229-KFX0032272] | 402, 403 | | | |
| DX 5777 | Demo Kits, Discussion Paper, November 2011 [ARTH_0097544-ARTH_0097570] | | | | |
| DX 5778 | Mazzocca, et al., Arthroscopic Single versus Double Row Suture Anchor Rotator Cuff Repair [ARTH_0000118-ARTH_0000120] | 1002, 802 | | | |
| DX 5779 | Fixation Comparison for Rotator Cuff Repairs [PDX 035 (Cottle); ARTH_0005530-ARTH_0005549] | | | | |
| DX 5780 | DePuy Mitek Versalok Technique [ARTH_0019924-ARTH_0019932] | 901, 802, 403 | | | |
| DX 5781 | KFx Market and Competition Review [DDX 054 (Scott); KFX0003389-KFX0003399] | | | | |
| DX 5782 | PEEK Suture Anchor - Status [DDX 041 (Scott); KFX0011167-KFX0011173] | 402, 403 | | | |
| DX 5783 | Reducing Time in Surgery and Recovery to Improve Outcomes [DDX 016 (Scott); KFX0023515-KFX0023543] | | | | |
| DX 5784 | KFx Company Overview [DDX 061 (Scott); KFX0027003-KFX0027024] | | | | |
| DX 5785 | KFx Overview [DDX 065 (Scott); KFX0030036-KFX0030068] | | | | |
| DX 5786 | KFx Company Overview [KFX0030218-KFX0030247] | | | | |
| DX 5787 | KFx Board of Directors Meeting [KFX0031518-KFX0031529] | | | | |
| DX 5788 | Dr. Peter J. Millett joins KFx Medical Corporation Scientific Advisory Board [KFX0024336] | | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                    Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5789 | MPEP Section 1.56 [DDX 101 (Melnick)] | 402/403 (if offered in presence of jury); legal standard not evidence | | | |
| DX 5790 | Research Request Form, Biomechanical Testing of Novel Double Row Suture Anchor Technique  [ARTH_0005191-ARTH_0005205] | | | | |
| DX 5791 | Meeting Minutes, Bio-Tenodesis Screw as a rotator cuff anchor [ARTH_0004571] | | | | |
| DX 5792 | Bio-T Pull Out forces [ARTH_0004506] | 90l, foundation, 106, 802 | | | |
| DX 5793 | Cottle report re 8/29/03 Guanche visit [ARTH_0004546] | 901, 106 (attachment missing) | | | |
| DX 5794 | Testing Schedule with Burkhart [PDX 006 (Willobee); ARTH_0004674] | 901, 802 | | | |
| DX 5795 | ElAttrache Surgical Report, rotator cuff tear, left shoulder [PDX 008 (Willobee); ARTH_0030792-ARTH_0030794] | | | | |
| DX 5796 | Summary Table of Competitors [KFX0024034-KFX0024045] | | | | |
| DX 5797 | KFx Medical - Development Phase Planning [DDX 003 (Scott); KFX0024706-KFX0024708] | | | | |
| DX 5798 | Orthopaedic Product News [ARTH_0009655-ARTH_0009682] | | | | |
| DX 5799 | Espicom, Orthopaedic Companies Analysis 2005 [ARTH_0008938-ARTH_0009460] | | | | |
| DX 5800 | Medtech Insight, US Market for Arthroscopic Devices, 2005 [ARTH_0011539-ARTH_0011700] | | | | |
| DX 5801 | Test Report: APT 518 - SutureBridge Knotted vs. Knotless [ARTH_0187436-ARTH_0187449] | 402, 403 | | | |
| DX 5802 | Millennium, US Markets for Arthroscopic Devices, 2006 [ARTH_0011361-ARTH_0011388] | | | | |
| DX 5803 | Product Availability [DDX 080 (Tibbitts); KFX0027405] | | | | |
| DX 5804 | iData, US Market for Arthroscopic Devices, 2006 [ARTH_0011389-ARTH_0011538] | | | | |
| DX 5805 | Clinical Evaluation: Anchors, Section 3 Part B [ARTH_0935448-ARTH_0935465] | | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                          Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5806 | Orthopedics Focus, Emerging Companies to Watch [KFX0021083-KFX0021142] | | | | |
| DX 5807 | Marketing Department, Monthly Report [DDX 033 (Scott); KFX0008010-KFX0008011] | | | | |
| DX 5808 | Millennium, US Markets for Small-Joint Devices, 2008 [ARTH_0011701-ARTH_0011807] | | | | |
| DX 5809 | Orthoworld, Orthopaedic Industry Annual Report, for year ended June 15, 2008 [ARTH_0009461-ARTH_0009654] | | | | |
| DX 5810 | iData, US Market for Arthroscopic Devices, 2008 [ARTH_0010675-ARTH_0010882] | | | | |
| DX 5811 | Metal Stabilizer Program (IP acquired from InnoSurg) [DDX 051 (Scott); KFX0019411-KFX0019611] | 402, 403 | | | |
| DX 5812 | AAOS, Orthopaedic Practice in the U.S. 2008 [ARTH_0008855-ARTH_0008937] | | | | |
| DX 5813 | Millennium, US Markets for Arthroscopic Devices, 2009 [ARTH_0012032-ARTH_0012263] | | | | |
| DX 5814 | OrthoWorld, The Orthopaedic Industry Annual Report: 2010-2011 [KFX0022008-KFX0022210] | | | | |
| DX 5815 | iData, US Market for Small Bone & Joint Orthopedic Devices, 2009 [ARTH_0009886-ARTH_0010096] | | | | |
| DX 5816 | iData, US Market for Soft Tissue and Sports Medicine, 2010 [ARTH_0011808-ARTH_0012031] | | | | |
| DX 5817 | Canaccord Adams, 2009 North American Spine Society Annual Meeting [KFX0018540-KFX0018566] | | | | |
| DX 5818 | Biomet, Medical Device Companies Analysis, January 2010 [ARTH_0008807-ARTH_0008854] | | | | |
| DX 5819 | iData, US Market for Arthroscopic Devices, 2010 [ARTH_0010883-ARTH_0011034] | | | | |
| DX 5820 | Canaccord Adams, Musculoskeletal Conference and AAOS 2010 highlights [KFX0018720-KFX0018784] | | | | |
| DX 5821 | Millennium, US Markets for Large Joint Reconstructive Implants, 2010 [ARTH_0010097-ARTH_0010244] | | | | |
| DX 5822 | PushLock, PEEK and PLLA Submission [ARTH_1254978-ARTH_1255061] | | | | |
| DX 5823 | OrthoWorld, The Orthopaedic Industry Annual Report: 2009-2010 [KFX0018958-KFX0019137] | | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                         Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5824 | iData, European Markets For Orthopaedic Soft Tissue And Sports Medicine [KFX0021648-KFX0021682] | | | | |
| DX 5825 | Audit According to FDA QSR's, KFx [DDX 075 (Scott); KFX0019851-KFX0019857] | 402, 403 | | | |
| DX 5826 | iData, US Market for Arthroscopic Devices and Soft Tissue Repair, 2010 [ARTH_0011035-ARTH_0011360] | | | | |
| DX 5827 | Product Return - PIR #046, KFx SutureCross 5.5mm Tri-Lobe screw [DDX 031 (Scott); KFX0027414] | 402, 403 | | | |
| DX 5828 | Millennium, US Markets for Orthopaedic Soft Tissue Solutions 2011 [KFX0022268-KFX0022432] | | | | |
| DX 5829 | Regulatory Memos to File; Arthrex SwiveLock Anchor Devices [ARTH_0032013-ARTH_0032032] | | | | |
| DX 5830 | Orthoworld, Orthopaedic Industry Annual Report, 2010-2011 [ARTH_0009683-ARTH_0009885] | | | | |
| DX 5831 | iData, US Markets for Arthroscopic Devices and Orthopaedic Soft Tissue Repair, 2011 [ARTH_0010245-ARTH_0010674] | | | | |
| DX 5832 | KFx Company comparison, product overview [DDX 005 (Scott); KFX0003091-KFX0003095] | 402 | | | |
| DX 5833 | Biomechanical Investigation of KFx Knotless Fixation System For Rotator Cuff Repairs [DDX 034 (Scott); KFX0004233] | | | | |
| DX 5834 | KFx Company comparison, Activities and Status [DDX 066 (Scott); KFX0008801-KFX0008804] | | | | |
| DX 5835 | KFx report on meetings with Mitek, S&N, Styker, Arthrocare, Tornier, Conmed, Arthrex, Biomet [KFX0008805-KFX0008806] | 402, 403 | | | |
| DX 5836 | KFx product error reports [DDX 024 (Scott); KFX0038081-KFX0038085] | 402, 403 | | | |
| DX 5837 | SutureBridge (UE181) [ARTH_0004698-ARTH_0004701] | | | | |
| DX 5838 | 4.75 mm Bio-SwiveLock C (UE243) [ARTH_0004489-ARTH_0004491] | | | | |
| DX 5839 | SpeedBridge (UE244) [ARTH_0004492-ARTH_0004494] | | | | |
| DX 5840 | SwiveLock Update (UE264) [ARTH_0004495-ARTH_0004496] | | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                              Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5841 | InternalBrace-Ligament Augmentation Repair (DE474) [ARTH_1257762-ARTH_1257763] | | | | |
| DX 5842 | KFx Medical Surgical Advisory Meeting, Summary and Key Takeaways [DDX 050 (Scott); KFX0003682-KFX0003685] | 90l, foundation, 802 | | | |
| DX 5843 | Executive Summary of KFx (Draft) [DDX 006 (Scott); KFX0004209-KFX0004229] | | | | |
| DX 5844 | Bio-Tenodesis Rotator Cuff Repair (LT0505A) [DDX 164 (Ticker); ARTH_0004555-ARTH_0004556] | 90l, foundation | | | |
| DX 5845 | Arthrex Bio-Tenodesis Screw, Knotless Rotator Cuff Anchor (Draft) [Single and Double row techniques) [PDX 046 (Greenleaf); ARTH_0000098-ARTH_0000105] | | | | |
| DX 5846 | Cottle, Double Row Anchor Technique [DDX 167 (Ticker); ARTH_0000030-ARTH_0000034] | 90l, foundation | | | |
| DX 5847 | Single Row Technique [DDX 166 (Ticker); ARTH_0000012-ARTH_0000018] | 90l, foundation, 403 | | | |
| DX 5848 | BioT Surgical Technique (Draft) [ARTH_0004572] | 90l, foundation | | | |
| DX 5849 | BioT Surgical Technique [ARTH_0004573] | 90l, foundation | | | |
| DX 5850 | Surgeon Notes, BioT Surgical Technique [ARTH_0004574-ARTH_0004575] | 90l, foundation | | | |
| DX 5851 | BioT Surgical Technique [ARTH_0004578] | 90l, foundation | | | |
| DX 5852 | Arthrex dual row rotator cuff repair technique [PDX 014 (Willobee); ARTH_0004576-ARTH_0004577] | 90l, foundation | | | |
| DX 5853 | Arthrex dual row rotator cuff repair technique [ARTH_0004544-ARTH_0004545] | 90l, foundation | | | |
| DX 5854 | Arthrex dual row rotator cuff repair technique, with Testing Data [DDX 169 (Ticker); ARTH_0004507-ARTH_0004508] | 90l, foundation | | | |
| DX 5855 | A New Way to Fix an Old Problem, Bio-Tenodesis Rotator Cuff Repair Technique [ARTH_0004561-ARTH_0004564] | 90l, foundation | | | |
| DX 5856 | Bio-Tenodesis-Rotator Cuff Repair Technique (UE107) [ARTH_0004693-ARTH_0004696] | 90l | | | |
| DX 5857 | Double Row Rotator Cuff Repair (LT0215A) [ARTH_0029090-ARTH_0029095] | | | | |

DSMDB-3176625v3

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5858 | PEEK & Bio-PushLock Bankart Repair (LT0520A) [DDX 069 (Scott); ARTH_0036706-ARTH_0036711] | | | | |
| DX 5859 | DePuy Mitek, BioKnotless RC Suture Anchor [ARTH_1210720-ARTH_1210725] | 402, 403, 901, foundation, 802 | | | |
| DX 5860 | SutureBridge Double Row Rotator Cuff Repair using the Bio-PushLock and Bio-Corkscrew FT (LT0515A) [ARTH_0029196-ARTH_0029201] | | | | |
| DX 5861 | SutureBridge Double Row Rotator Cuff Repair using the Bio-PushLock and Bio-Corkscrew FT (LT0515B) [ARTH_0029202-ARTH_0029207] | | | | |
| DX 5862 | SutureBridge Double Row Rotator Cuff Repair using the Bio-PushLock and Bio-Corkscrew FT (LT0515C) [ARTH_0029208-ARTH_0029213] | | | | |
| DX 5863 | Arthroscopic Shoulder Repair Using the Smith & Nephew KINSA Suture Anchor [ARTH_1210787-ARTH_1210796] | 402, 403, 901, foundation, 802 | | | |
| DX 5864 | Achilles Suture Bridge Technique [ARTH_0004497-ARTH_0004498] | 402, 403, 901, foundation | | | |
| DX 5865 | Achilles SutureBridge (LT0460A) [ARTH_0029066-ARTH_0029071] | 402, 403, 901, foundation | | | |
| DX 5866 | Achilles SutureBridge (LT0460B) [ARTH_0029072-ARTH_0029077] | 402, 403, 901, foundation | | | |
| DX 5867 | Double Row Rotator Cuff Repair (LT0215B) [ARTH_0029096-ARTH_0029101] | | | | |
| DX 5868 | SutureBridge Double Row Rotator Cuff Repair using the Bio-PushLock and Bio-Corkscrew FT (LT0515D) [ARTH_0029214-ARTH_0029219] | | | | |
| DX 5869 | SwiveLock & FiberChain Knotless Rotator Cuff Repair (LT0217C) [ARTH_0686886-ARTH_0686893] | | | | |
| DX 5870 | DePuy Mitek, Versalok, Surgical Technique for Rotator Cuff Repair [KFX0003053-KFX0003070] | 402, 403, 901, foundation, 802 | | | |
| DX 5871 | Knotless Single Row Rotator Cuff Repair (LT0205A) [KFX0019195-KFX0019198] | | | | |
| DX 5872 | Achilles SutureBridge (LT0460A) [ARTH_0004483-ARTH_0004488] | 402, 403, 901, foundation | | | |
| DX 5873 | SpeedBridge and SpeedFix Knotless Rotator Cuff Repair using the SwiveLock C and FiberTape (LT0219A) [ARTH_0029164-ARTH_0029171] | | | | |
| DX 5874 | Achilles SutureBridge (LT0460C) [ARTH_0219229-ARTH_0219234] | 402, 403, 901, foundation | | | |

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5875 | ArthroCare, OPUS AutoCuff System Featuring Magnum 2 for Rotator Cuff Repair [KFX0022914-KFX0022921] | 402, 403, 901, foundation, 802 | | | |
| DX 5876 | Arthroscopic Shoulder Repair Using the Smith & Nephew FootPrint PK Suture Anchor [ARTH_1210777-ARTH_1210786] | 402, 403, 901, foundation, 802 | | | |
| DX 5877 | KFx Field Advisory, Vol 1, Issue 1 [DDX 022 (Scott); KFX0027875-KFX0027877] | | | | |
| DX 5878 | Achilles SutureBridge (LT0460D) [ARTH_0029078-ARTH_0029083] | 402, 403, 901, foundation | | | |
| DX 5879 | Double Row Rotator Cuff Repair (LT0215C) [DDX 068 (Scott); ARTH_0029102-ARTH_0029107] | | | | |
| DX 5880 | SpeedBridge and SpeedFix Knotless Rotator Cuff Repair using the SwiveLock C and FiberTape (LT0219B) [ARTH_0029172-ARTH_0029179] | | | | |
| DX 5881 | ArthroCare, OPUS AutoCuff System Featuring SpeedScrew for Rotator Cuff Repair [KFX0021886-KFX0021893] | 402, 403, 901, foundation, 802 | | | |
| DX 5882 | Linvatec, Shoulder Restoration System [KFX0024938-KFX0024941] | 402, 403, 901, foundation, 802 | | | |
| DX 5883 | Linvatec, Shoulder Restoration System [KFX0027293-KFX0027300] | 402, 403, 901, foundation, 802, duplicative | | | |
| DX 5884 | Conmed, Super Revo Surgical Technique [ARTH_1210698-ARTH_1210705] | 402, 403, 901, foundation, 802 | | | |
| DX 5885 | SutureCross Knotless Anatomic Fixation System, Double Row Fixation, Rotator Cuff Repair [DDX 002 (Scott); KFX0028501-KFX0028512] | | | | |
| DX 5886 | Linvatec, Shoulder Restoration System [ARTH_1210706-ARTH_1210713] | 402, 403, 901, foundation, 802, duplicative | | | |
| DX 5887 | Knotless Rotator Cuff Repair (LT0219D) [ARTH_0004509-ARTH_0004516] | | | | |
| DX 5888 | Achilles SutureBridge (LT0460E) [ARTH_0004517-ARTH_0004522] | 402, 403, 901, foundation | | | |
| DX 5889 | Achilles SpeedBridge (LT0463A) [ARTH_0029060-ARTH_0029065] | 402, 403, 901, foundation | | | |
| DX 5890 | Achilles SutureBridge (LT0460E) [ARTH_0029084-ARTH_0029089] | 402, 403, 901, foundation | | | |
| DX 5891 | SpeedBridge and SpeedFix Knotless Rotator Cuff Repair using the SwiveLock C and FiberTape (LT0219C) [ARTH_0029180-ARTH_0029187] | | | | |

Case No.:  3:11-cv-01698 (DMS)                    Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5892 | SpeedBridge and SpeedFix Knotless Rotator Cuff Repair using the SwiveLock C and FiberTape (LT0219D) [DDX 109 (Melnick); ARTH_0029188-ARTH_0029195] | | | | |
| DX 5893 | SutureBridge Rotator Cuff Repair (LT0515E) [DDX 110 (Melnick); ARTH_0029220- ARTH_0029225] | | | | |
| DX 5894 | Labral SwivelLock (LT0512A) [DDX 070 (Scott); ARTH_0148804-ARTH_0148809] | | | | |
| DX 5895 | Acetabular Labral Repair using the PushLock Knotless Anchor System (LT1-0318-EN_C) [ARTH_1257764-ARTH_1257769] | | | | |
| DX 5896 | Clavicle Plate and Screw System (LT1-0255-EN_A) [ARTH_1257770-ARTH_1257781] | FRCP 26/37(c), 402 | | | |
| DX 5897 | Massive Rotator Cuff Repair (LT1-0822-EN_A) [PDX 019 (Benavitz)] | | | | |
| DX 5899 | [Video] Cologne, Germany-Symposium-June 28, 2003 DVD [ARTH_0005223] | 802, 90l, foundation | | | |
| DX 5900 | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____058.MPG [ARTH_0878465] | 802 | | | |
| DX 5901 | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____085.MPG [ARTH_0878474] | 802 | | | |
| DX 5902 | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____060.MPG [X-ARTH_0000601] | 802, FRCP 26/37(c) | | | |
| DX 5903 | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____061.MPG [X-ARTH_0000602] | 802, FRCP 26/37(c) | | | |
| DX 5904 | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____062.MPG [X-ARTH_0000603] | 802, FRCP 26/37(c) | | | |
| DX 5905 | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____063.MPG [X-ARTH_0000604] | 802, FRCP 26/37(c) | | | |
| DX 5906 | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____065.MPG [X-ARTH_0000605] | 802, FRCP 26/37(c) | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                           Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5907 | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____066.MPG [X-ARTH_0000606] | 802, FRCP 26/37(c) | | | |
| DX 5908 | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____067.MPG [X-ARTH_0000607 (Not Produced)] | 802, FRCP 26/37(c) | | | |
| DX 5909 | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____068.MPG [X-ARTH_0000608] | 802, FRCP 26/37(c) | | | |
| DX 5910 | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____069.MPG [X-ARTH_0000609] | 802, FRCP 26/37(c) | | | |
| DX 5911 | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____070.MPG [ARTH_0878466] | 802 | | | |
| DX 5912 | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____073.MPG [ARTH_0878467] | 802 | | | |
| DX 5913 | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____074.MPG [ARTH_0878468)] | 802 | | | |
| DX 5914 | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____075.MPG [ARTH_0878469] | 802 | | | |
| DX 5915 | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____076.MPG [ARTH_0878470] | 802 | | | |
| DX 5916 | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____077.MPG [ARTH_0878471] | 802 | | | |
| DX 5917 | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____079.MPG [ARTH_0878472] | 802 | | | |
| DX 5918 | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____080.MPG [ARTH_0878473] | 802 | | | |
| DX 5919 | [Video] WWSM 2004 DVD [ARTH_0005224] | 802 | | | |
| DX 5920 | [Video] Naples - Wetlab, SutureBridge Rotator Cuff Repair with the PushLock Anchor [ARTH_0878235] | | | | |
| DX 5921 | [Video] PushLock SP [no audio] [ARTH_0983195] | | | | |
| DX 5922 | [Video] Burkhart, Speedbridge Rotator Cuff Repair, Cadaver Demo [KFX0041342] | | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                    Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5923 | [Video] San Giovanni, Achilles SpeedBridge with FHL Tendon Transfer [ARTH_1253525] | FRCP 26/37(c). 402, 403, 901, 802, foundation | | | |
| DX 5924 | [Video] ElAttrache, SutureBridge Rotator Cuff Repair Featuring the PushLock Anchor [ARTH_1253527] | | | | |
| DX 5925 | [Video] Amendola, SutureBridge Technique for Achilles Tendon Repair Using the FHL Bio-Corkscrew FT and PushLock Anchors [ARTH_1253528] | FRCP 26/37(c). 402, 403, 901, 802, foundation | | | |
| DX 5926 | [Video] Shoulder Model Demo [no audio] [ARTH_1257742] | | | | |
| DX 5927 | [Video] Wesley M. Nottage, M.D.- Rotator Cuff Footprint: Treatment of Partial Thickness Tears [ARTH_0000116] | 90l, foundation, 402, 802 | | | |
| DX 5928 | [Video] Amendola, Arthrex - SutureBridge Achilles Repair Surgical Technique [ARTH_0004476] | FRCP 26/37(c), 402, 403, 802, 901, foundation, duplicative | | | |
| DX 5929 | [Video] Guanche, Mattress Double Anchor Technique for Rotator Cuff Repair [ARTH_0005524] | 90l, foundation, 802 | | | |
| DX 5930 | [Video] Bio-T Drylab Wetlab [no audio] [ARTH_0005683] | | | | |
| DX 5931 | [Video] Bio-Tenodesis Screw Surgery [no audio] [ARTH_0030756] | | | | |
| DX 5932 | [Video] Brady, SpeedBridge DR-RCR [ARTH_0878093] | 90l, foundation, 802, 106 | | | |
| DX 5933 | [Video] SpeedBridge with Dogear [no audio] [ARTH_0878106] | 802 | | | |
| DX 5934 | [Video] Burkhart, Footprint Repair [no audio] [ARTH_0878116] | 802, 901, 106 | | | |
| DX 5935 | [Video] Burkhart, Speedbridge Rotator Cuff Repair with Medial Double Pulley [ARTH_0878129] | | | | |
| DX 5936 | [Video] Millet, Arthroscopic Speedbridge Double Row Rotator Cuff Repair [ARTH_0878135] | | | | |
| DX 5937 | [Video] Tibone, Arthroscopic Double Row Rotator Cuff Repair Featuring the SutureBridge Technique with BioCorkscrew FT PushLock [ARTH_0878144] | | | | |
| DX 5938 | [Video] Hirahara, PASTA Bridge, A Percutaneous Technique [ARTH_1210776] | 901, 402, 802 | | | |
| DX 5939 | [Video] Millet, Arthroscopic Rotator Cuff Repair [KFX0041343] | | | | |

DSMDB-3176625v3

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5940 | [Video] Achilles SpeedBridge [ARTH_0004525] | 402, 403, 901, foundation, 802 | | | |
| DX 5941 | [Video] SpeedBridge Rotator Cuff Repair [ARTH_0004526] | | | | |
| DX 5942 | [Video] SutureBridge DoubleRow [ARTH_0878182] | | | | |
| DX 5943 | [Video] Double Row Rotator Cuff Repair, SutureBridge Technique [ARTH_0878334] | | | | |
| DX 5944 | [Video] Stryker, ReelX STT Knotless Anchor [ARTH_1210797] | 402, 403, 802, 90l, foundation | | | |
| DX 5945 | Double-Row Benefits- ArthroCare Sports Medicine [KFX0015017-KFX0015018] | 402, 403, 802, foundation | | | |
| DX 5946 | Double-Row Solutions- ArthroCare Sports Medicine [KFX0015019-KFX0015020] | 402, 403, 802, foundation | | | |
| DX 5947 | Double-Row Solutions- ArthroCare Sports Medicine [KFX0015021-KFX0015022] | 402, 403, 802, foundation | | | |
| DX 5948 | Double-Row Benefits- ArthroCare Sports Medicine [KFX0015023-KFX0015025] | 402, 403, 802, foundation | | | |
| DX 5949 | Products- Rotator Cuff Repair- ArthroCare Sports Medicine [KFX0015026-KFX0015033] | 402, 403, 802, foundation | | | |
| DX 5950 | Optimizing Double-Row Repairs- ArthroCare Sports Medicine [KFX0015050-KFX0015052] | 402, 403, 802, foundation | | | |
| DX 5951 | Double-Row Procedures- ArthroCare Sports Medicine [KFX0025672-KFX0025673] | 402, 403, 802, foundation | | | |
| DX 5952 | ConMed Linvatec - Shoulder Restoration System - Rotator Cuff- CrossFT Fully Threaded Anchor [ARTH_1210714-ARTH_1210715] | 402, 403, 802, foundation | | | |
| DX 5953 | ConMed Linvatec - Shoulder Restoration System - Rotator Cuff- CrossFT BC Biocomposite Fully Threaded Anchor [ARTH_1210716-ARTH_1210717] | 402, 403, 802, foundation | | | |
| DX 5954 | ConMed Linvatec- Shoulder Restoration System- Rotator Cuff- PopLok 3.5 & 4.5mm Knotless Anchor [ARTH_1210718-ARTH_1210719] | 402, 403, 802, foundation | | | |
| DX 5955 | Smith & Nephew Ordering Information, TwinFix [ARTH_1210748-ARTH_1210749] | 402, 403, 802, foundation | | | |
| DX 5956 | Double-Row Procedures- ArthroCare Sports Medicine [ARTH_1210658-ARTH_1210659] | 402, 403, 802, foundation | | | |

Case No.:  3:11-cv-01698 (DMS)                    Date:  July 12, 2013

| EXHIBIT NUMBER | DESCRIPTION | OBJECTION | SPONSORING WITNESS | DATE | |
|---|---|---|---|---|---|
| | | | | Marked for Identification | Admitted into Evidence |
| DX 5957 | Tornier, Tornier Duo [ARTH_1210750-ARTH_1210753] | 402, 403, 802, foundation | | | |
| DX 5958 | Tornier, Insite Suture Implants [ARTH_1210754-ARTH_1210755] | 402, 403, 802, foundation | | | |
| DX 5959 | Tornier, Insite FT [ARTH_1210756-ARTH_1210758] | 402, 403, 802, foundation | | | |
| DX 5960 | Tornier, Piton 3.5mm Knotless Fixation Implant [ARTH_1210759-ARTH_1210761] | 402, 403, 802, foundation | | | |
| DX 5961 | Tornier, ArthroTunneler [ARTH_1210798-ARTH_1210799] | 402, 403, 802, foundation | | | |
| DX 5962 | Smith & Nephew, Family of Small Joint Anchors [ARTH_1210772-ARTH_1210773] | 402, 403, 802, foundation | | | |
| DX 5963 | ConMed Linvatec- Arthroscopy- Small Joint Anchors [ARTH_1210774-ARTH_1210775] | inaccurate label/description | | | |
| DX 5964 | [Physical Exhibit] AR-1555DS (Biotenodesis Screw) | | | | |
| DX 5965 | [Physical Exhibit] AR-1922BC (BioComposite PushLock) | | | | |
| DX 5966 | [Physical Exhibit] AR-1927BCF (Biocomposite CorkScrew) | | | | |
| DX 5967 | [Physical Exhibit] AR-2323BCC (BioComposite SwiveLock) | | | | |
| DX 5968 | [Physical Exhibit] AR-2324BCC (BioComposite SwiveLock) | | | | |
| DX 5969 | [Physical Exhibit]AR-7233 (FiberWire) | | | | |
| DX 5970 | [Physical Exhibit] Prototype, Deployment Handle, early screws [DDX 123 (Bojanowski)] | | | | |
| DX 5971 | [Physical Exhibit] Prototype, Hollow Metal Tube & Deployment Handle, trigger [DDX 122 (Bojanowski)] | | | | |
| DX 5972 | [Physical Exhibit] Prototype, Plastic Model of Bone and Hollow Metal Tube & Deployment Handle [DDX 121 (Bojanowski)] | | | | |
| DX 5973 | [Physical Exhibit] SutureCross Nail [DDX 124 (Bojanowski)] | | | | |
| DX 5974 | [Physical Exhibit] SutureCross Nail [DDX 126 (Bojanowski)] | | | | |
| DX 5975 | [Physical Exhibit] SutureCross Screw [DDX 125 (Bojanowski)] | | | | |
| DX 5976 | [Physical Exhibit] SutureCross Screw [DDX 127 (Bojanowski)] | | | | |
| | | | | | |

DSMDB-3176625v3

Case No.:  3:11-cv-01698 (DMS)                    Date:  July 12, 2013

*All Non-Objectionable exhibits from Plaintiff
*Various demonstrative exhibits (Claim Charts, Explanatory Materials, Evidentiary Summaries, etc.)

DSMDB-3176625v3