Joseph F. Jennings (State Bar No. 145,920)
joe.jennings@knobbe.com
Brian Horne (State Bar No. 205,621)
brian.horne@knobbe.com
Sean M. Murray (State Bar No. 213,655)
sean.murray@knobbe.com
Sarah Lampton (State Bar No. 282,404)
sarah.lampton@knobbe.com
Marissa Calcagno (State Bar No. 279,783)
marissa.calcagno@knobbe.com
KNOBBE, MARTENS, OLSON & BEAR, LLP
2040 Main Street
Fourteenth Floor
Irvine, CA  92614
Phone: (949) 760-0404
Facsimile: (949) 760-9502

Attorneys for Plaintiff and Counterdefendant
KFx Medical Corporation


Robert W. Dickerson
dickersonr@dicksteinshapiro.com
Lawrence La Porte
laportel@dicksteinshapiro.com
DICKSTEIN SHAPIRO LLP
2049 Century Park East, Suite 700
Los Angeles, CA  90067
Phone:  (310) 772-8300
Facsimile:  (310) 772-8301

Charles W. Saber (admitted *pro hac vice*)
saberc@dicksteinshapiro.com
Salvatore P. Tamburo (admitted *pro hac vice*)
tamburos@dicksteinshapiro.com
Megan S. Woodworth (admitted *pro hac vice*)
woodworthm@dicksteinshapiro.com
S. Gregory Herrman, (admitted *pro hac vice*)
herrmanG@dicksteinshapiro.com
DICKSTEIN SHAPIRO LLP
1825 Eye Street Northwest
Washington, DC  20006
Phone:  (202) 420-2200
Facsimile:  (202) 420-2201

Attorneys for Defendant and Counterclaimant
Arthrex, Incorporated

1
2
3
4
5
6
7
8
9

IN THE UNITED STATES DISTRICT COURT

10

FOR THE SOUTHERN DISTRICT OF CALIFORNIA

11

| | |
|---|---|
| KFX MEDICAL CORPORATION, a Delaware corporation, | ) Case no. 11cv1698 DMS (BLM) ) |
| | ) **JOINT TRIAL EXHIBIT LIST** |
| Plaintiff and Counterdefendant, | ) ) |
| v. | ) Trial Date:  August 19, 2013 ) Time:        9:00 A.M. |
| ARTHREX, INCORPORATED, a Delaware corporation, | ) Courtroom 13A ) Honorable Dana M. Sabraw ) |
| Defendant and Counterclaimant. | ) |

12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Case Title:   **KFx Medical Corporation v. Arthrex Incorporated**          Case no.   **Civil Action No. 11-cv-1698-DMS**

## PARTIES' JOINT TRIAL EXHIBIT LIST WITH OBJECTIONS

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 1. | | | U.S. Patent No. 7,585,311 | ILL, NTP |
| 1A | | | U.S. Patent No. 7,585,311 (Official ribbon bearing) | UP, NR, NTP |
| 2 | | | U.S. Patent No. 8,100,942 | |
| 2A | | | U.S. Patent No. 8,100,942 (Official ribbon bearing) | UP, NR, NTP |
| 3 | | | U.S. Patent No. 8,109,969 | |
| 3A | | | U.S. Patent No. 8,109,969 (Official ribbon bearing) | UP, NR, NTP |
| 5 | | | Various correspondence re rotator cuff repair studies and partnerships | |
| 7. | | | 2004-04-27 Email Holloway to R. Schmieding et al. re BioT with FiberTape | NR, H, E |
| 8 | | | 2004-01-21 Surgery report by Dr. ElAttrache | |
| 9 | | | Design History File – Modification of the Current Tenodesis Driver for the 5.5 mm Screw | |
| 10 | | | 2004-09-23 Email Holloway to Dr. Park re Fw: Kerlan-Jobe study | |
| 11 | | | PowerPoint – Considerations for Rotator Cuff Repair Techniques | |
| 13 | | | 2004-01-22 Email Grafton to Cottle, et al re Knotless testing | H, NR, E, UP |
| 15 | | | Arthrex brochure: SutureBridge Rotator Cuff Repair | |
| 16 | | | Arthrex brochure: Fulfilling the Need for Precision and Speed - Rotator Cuff Repair | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 17 | | | Arthrex brochure: Knotless Rotator Cuff Repair | |
| 18 | | | Arthrex brochure: Fulfilling the Need for Precision and Speed - Rotator Cuff Repair | |
| 19 | | | Arthrex brochure: Massive Rotator Cuff Repair | |
| 20 | | | Arthrex brochure: SutureBridge Rotator Cuff Repair | |
| 21 | | | Arthrex brochure: Knotless Rotator Cuff Repair | |
| 22 | | | Arthrex brochure: Achilles SutureBridge | |
| 24 | | | Arthrex brochure: Achilles SpeedBridge | |
| 25 | | | Website printout – SpeedBridge Double Row technique | ILL, A |
| 26 | | | Website printout – SpeedBridge Double Row technique | ILL, A |
| 27 | | | PushLock and SwiveLock – Revision 5 (Package insert?) | H, NO |
| 29 | | | 2009-01-08 Sales Bulletin | IC, NR, UP |
| 30 | | | What's in My Bag? – Dr. Tibone | H, NR, UP |
| 31 | | | 2005-05-16 Email Cheek to J. Schmieding re FW: letter Dr. ElAttrache | H, NR, UP |
| 32 | | | 2006-02-02 Email Gemma to Von Euw et al. re FW: Quick SutureBridge Update | H, NR, UP, E |
| 33 | | | 2010-01-25 Email Benavitz to Check re Updated Preliminary Estimates | H, NR, UP, E |
| 34 | | | 2008-06-23 Email Benavitz to R. Schmieding et al. re SwiveLock Convenience Kit | H, UP, E, SP |
| 35 | | | PowerPoint – Fixation Comparisons for Rotator Cuff Repairs | NR, H, UP |
| 36 | | | 2004-02-09 Email Cottle to Guanche re Ribbed FiberWire | H, NR, UP |
| 37 | | | 2005-04-25 Email Cottle to Waterhouse et al.  re ar-1934PS | H, NR, UP |
| 38 | | | 2005-08-01 Email Cottle to Malley et al. re Push Lock | H, NR, UP |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 39 | | | 2004-01-20 Email Holloway to Cottle et al. re Testing this Week | H, NR, UP |
| 40 | | | Patent Application  No. 11/700,916 | NR, UP |
| 41 | | | 2005-10-10 Email R. Schmieding to teambill@aol.com re Fw: suture bridge | H, NR, UP |
| 42 | | | 2006-11-01 Email Karnes to Holloway re Update on Rotator Cuff Testing | H, NR, UP |
| 43 | | | Design History File : 3mm Bio-Absorbable Knotless Anchor and 5mm Bio-Absorbable Knotless Anchor (Knotless or Knotted Suture Fixation for Labrum and Cuff) | |
| 44 | | | 2005-10-11 Product Launch: PEEK Pushlock (AR-1926PS) Bio-Pushlock (AR- 1926B) | |
| 45 | | | Design Development Process - SwiveLock SP - Closed Eyelet, Self-Punching, SwiveLock, Bio. | |
| 46 | | | 2011-12-11 Email Millet to Ambrozic et al. re FW: MDA research – 5 hrs | H, NR |
| 47 | | | 2005-11-08 Email Wyman to Mazzocca re Anbari MD | H, NR, UP |
| 48 | | | 2005-11-01 Email Wyman to Mazzocca Re : Fwd: Research | H, NR, UP |
| 51 | | | 2007-06-26 Email Benavitz to R. Schmieding re For your review | H, NR, UP, IC |
| 52 | | | 2007-10-24 Email Benavitz to Devine et al. re New shoulder business | H, UP |
| 53 | | | 2008-04-18 Email Benavitz to ElAttrache re Next edition STO | H, NR, UP |
| 54 | | | 2007-05-03 Email Benavitz to Holter et al. re shoulder revenue | H, NR, UP |
| 55 | | | 2009-03-06 Email Benavitz to Hanypasik et al. re Arthrex | H, NR, UP |
| 56 | | | 2011-07-01 Email Benavitz to R. Schmieding re SutureBridge Publication | H, NR, IC |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 57 | | | 2012-06-30 Email Shepard to Benavitz re Arthrex Upper Extremity Report | H, NR, UP |
| 58 | | | xxxx-xx-xx Email Unspecified Sender (Benavitz) to Regional Managers re AJSM Article | H, IC, NR |
| 59 | | | 2012-07-04 Email Benavitz to R Schmieding et al. re Weekly report | H, IC, NR, UP, SP |
| 60 | | | 2006-03-02 Email Benavitz to David et al. re Arthrex SutureBridge Construct | H, NR, UP |
| 61 | | | 2006-05-21 Email Sodeika to Benavitz re FW: New medical device? | H, NR, UP, SP, E |
| 62 | | | 2009-09-10 Email Benavitz to Dreyfuss et al. re oh boy | H, NR, UP, E, SP, IO |
| 63 | | | 2007-05-16 Email Benavitz to R. Schmieding re Anchors for Study | H, NR, SP |
| 64 | | | 2007-01-31 Email Benavitz to Price re Arthrex | PRIV, H, NR |
| 65 | | | xxxx-xx-xx Unspecified Sender (Benavitz) to Millett et al. re suture bridge and bio-pushlock | H, NR |
| 66 | | | 2009-11-03 Email Benavitz to Karnes re research proposal for single vs double row | H, NR, UP, E |
| 67 | | | 2006-01-07 Email Benavitz to tbestpitch@yahoo.com et al. re Pushlock | H, NR, UP |
| 69 | | | Agenda: OSI Naples Meeting of Nov. 11, 2011 | NR |
| 70 | | | Sketches on Millett letterhead | NR, PK |
| 71 | | | 2007-05-21 Email Wagner to Harkey et al. re SutureBridge kit | H, UP, SP |
| 72 | | | Biocomposite 16 Pushlock 4.5 Millimeter with packaging | |
| 72A | | | Biocomposite 16 Pushlock 4.5 Millimeter | |
| 73 | | | 2005-11-08 Email Sodeika to Benavitz et al. re text for Scope This Out | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 74 | | | 2005-11-15 Email Sluss to Sodeika et al. re PushLock demo kit instructions | |
| 75 | | | 2005-12-14 Email Sodeika to ElAttrache et al. re FW Dr. Guerra's first PushLock SutureBridge double row cuff repair | H, NR, UP |
| 76 | | | 2005-12-23 Email Sodeika to ElAttrache et al re Suture bridge technique | H, NR, UP |
| 77 | | | 2005-12-29 Email Sodeika to Cole et al. re Suture Bridge with PushLock technique | H, NR, UP |
| 78 | | | 2005-12-27 Draft brochure re Suture Bridge Double Row Rotator Cuff Repair Using the Pushlock | NR, UP |
| 79 | | | 2006-01-05 Email Guerra to Sodeika re Suture bridge | H, NR, UP |
| 80 | | | 2006-01-09 Email Sodeika to Cole et al. re FW Contact | H, NR, UP |
| 81 | | | 2007-04-21 Email Sodeika to Dreyfuss et al. re New medical device? | H, NR, UP |
| 82 | | | 2009-08-05 Email Sodeika to Benavitz et al. re KFx Transosseous Equivalent Patent Application | H, NR, UP, SP |
| 83 | | | 2006-01-16 Email Sodeika to R. Schmieding et al re 1st crack at SutureBridge Ad | H, NR |
| 84 | | | 2006-01-19 Email Sodeika Norris et al re FW 1st crack at SutureBridge Ad | H, NR, ILL |
| 85 | | | 2007-11-15 Email Sodeika to Dreyfuss et al re ElAttrache SutureBridge problem | H, NR, UP |
| 86 | | | 2008-03-12 Email Sodeika to Shufelt re Additional info on complaint CA62523 - AR-19268 Eyelet Breakages... | H, NR, UP |
| 87 | | | 2009-04-30 Email Sodeika to Complaints et al. re PushLock Eyelet Complaint | H, NR, UP |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 88 | | | 2009-05-01 Email Sodeika to Complaints et al. re PushLock Eyelet breakage | H, NR, UP |
| 89 | | | 2009-05-02 Email Sodeika to Complaints et al. re PushLock Eyelet breakage | H, NR, UP |
| 90 | | | 2009-05-16 Email Sodeika to Complaints et al. re Multiple PushLock Eyelet issues | H, NR, UP |
| 91 | | | 2008-10-09 E mail Sodeika to J. Schmieding re SpeedBridge - Champion | H, NR, UP |
| 94 | | | 2009-02-10 Emil Sodeika to Karnes re FW: Vented Swivelok | H, NR, UP |
| 95 | | | 2009-09-03 Email Karnes to Dooney et al. re Research from KJOC | NR, UP |
| 96 | | | 2011-05-26 Email Sodeika to Hawkins re Lateral Row First | H, NR, UP |
| 98 | | | 2012-08-21 Email Schelter to Sodeika re NSM Live Demo | H, NR, UP |
| 99 | | | 2011-01-21 Email Sodeika to R. Schmieding et al. re Millett SpeedBridge Video Shoot | H, NR, UP, SP |
| 100 | | | PowerPoint: Upper Extremity Excel Training - Sodeika | H, NR |
| 101 | | | 2010-03-04 Email Karnes to Sodeika re Arthrex vs ArthoTunneler | H, NR, ILL |
| 102 | | | 2010-03-04 Email Sodeika to O'Keefe re Arthrex vs ArthoTunneler | H, NR, UP |
| 103 | | | 2007-05-18 Email R. Schmieding to ElAttrache et al. re Fwd Metal-tipped PushLock | H, NR, UP |
| 104 | | | 2008-11-03 Email Sodeika to Augustine re metal swivelock Japan: MPI1176 | H, NR, UP |
| 106 | | | 2009-04-20 Email Wiese to Gemma re Fw Eric Hanson visit | H, NR, UP |
| 107 | | | PowerPoint: 2007-08-14 Shoulder Team Update | H, NR, UP |
| 108 | | | PowerPoint: 2010-09-02 Reinhold's Top Ten Objectives for FY 11 and Beyond | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 109 | | | 2009-12-07 Email Stewart to R. Schmieding re AAOS theme thoughts | |
| 110 | | | 2006-03-15 Email R. Schmieding to Ahmad  et al. re (no subject) | |
| 111 | | | 2006-04-17 Email Maas to Benavitz re FW The Inside Out Report | H, UP |
| 112 | | | 2006-12-07 Email R. Schmieding to ElAttrache re Arthrex upper extremity product development | H, UP |
| 113 | | | 2008-12-30 Email R. Schmieding to Stewart re Reinhold's top 20 product priorities for 2009, RM presentation | H, NR |
| 114 | | | 2008-04-12 Email R Schmieding to ElAttrache re FW Tony Romero - SpeedBridge | H |
| 115 | | | 2008-04-18 Email Benavitz to ElAttrache  et al. re next Edition STO | H, UP |
| 116 | | | xxxx-xx-xx Unspecified Sender (Benavitz) to R. Schmieding et al. re Bill Benavitz Annual Review Jan. 18 2011 | H, NR, UP |
| 117 | | | 2012-07-10 Email Benavitz to R. Schmieding et al. re NSM – Agency registrations | H, NR, UP |
| 118 | | | 2004-01-22 Email R. Schmieding to Benavitz et al. re Bio Push Lock | H, NR, UP |
| 119 | | | 2005-04-13 Email Brown/R. Schmieding to K. Anderson et al. re Arthrex | IC, H, UP |
| 120 | | | 2005-05-16 Email Cheek to J. Schmieding re Fw Letter to Dr. ElAttrache | H, NR, UP |
| 121 | | | 2005-11-21 Email Gemma to Stewart re Fw Pacific Regional Bi-Weekly Update – First 2 Weeks of November | H |
| 122 | | | 2005-12-18 Email R. Schmieding to ElAttrache et al. re Suture bridge Surgical Technique Video | H, UP |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 123 | | | 2006-01-06 Email R. Schmieding to ElAttrache et al. re Suture bridge action points | H, UP |
| 124 | | | 2006-03-08 Email R. Schmieding to Wyman re Evolution/"ownership" of double row with push-lock | H, UP |
| 125 | | | 2010-08-26 Email R. Schmieding to Baars re Arthrex and Greater China | H, NR |
| 127 | | | 2007-01-15 Email R. Schmieding to ElAttrache re SutureBridge competition | H, UP |
| 128 | | | 2007-12-01 Email R. Schmieding to Sodeika et al. re Trans Tendon SutureBridge (SpeedBridge) | H, NR, UP |
| 129 | | | 2011-09-01 Email Mackin to Wardlow et al. re UIHC | H, NR, UP |
| 130 | | | 2004-11-11 Email R. Schmieding to Cottle et al. re Limb Positioner | H, NR, UP, NF |
| 131 | | | 2005-12-30 Email Gemma to Stewart re FW KJOC Arthrex relationship | H, NR, UP |
| 132 | | | 2008-12-01 Email R. Schmieding to Lee at al. re Ross Creek Medical testing of competitive SutureBridge products | H, NR, UP |
| 133 | | | 2008-12-01 Email Lee to R. Schmieding et al. re Ross Creek Medical testing of competitive SutureBridge products | H, NR, UP |
| 134 | | | 2008-10-20 Email Brown to Gordon@tribemedical.net re Do you have Dr. Ian Lo's email address? | H, NR, UP |
| 135 | | | 2009-07-07 Email R. Schmieding to Burkhart et al. re Ian Lo | H, NR, UP |
| 136 | | | 2009-12-15 Email Burkhart to R. Schmieding re Video | H, NR, UP |
| 137 | | | 2006-03-29 Email R. Schmieding to Kayser et al. re Flights to ATL – return from Charlotte | H, UP |
| 138 | | | 2009-06-18 Email Schelter to R. Schmieding re Dr. Cole | H, NR |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 139 | | | 2006-06-20 Email Sluss to R. Schmieding et al. re Fiscal year end recognition from Reinhold | H, NR, UP |
| 140 | | | 2007-01-12 Email O'Keefe to R. Schmieding re KFX | H, UP |
| 141 | | | 2012-06-30 Email Shepard to Benavitz re Arthrex upper extremity report | H, UP |
| 143 | | | 2011-05-20 Email Frank to R. Schmieding et al. re Pacific Region update 5.18.11 | H, UP, NR |
| 144 | | | 2007-05-02 Email R. Schmieding to Willobee et al re Fw Versalok testing | H, UP |
| 145 | | | 2010-10-01 Agency Termination Agreement – Arthrex and Reliance Surgical | NR, UP, NO, NO |
| 146 | | | 2009-09-10 Email Dreyfuss to Benavitz et al re oh boy | H, NR, UP, E, SP, IO |
| 147 | | | 2009-10-12 Email Baars to Dreyfus et al. re SpeedBridge | H, NR, UP, E, SP, IO |
| 148 | | | 2009-10-12 Email Dreyfuss to Evens et al. re SpeedBridge | H, NR, UP, E, SP, IO |
| 149 | | | 2010-07-29 Email Dreyfuss to Dreyfuss re look for emails dated pre 2004 | UP, H, NR |
| 150 | | | 2005-02-11 Email Dreyfuss to park re Fw Knotless RCR | IC, H, NR, UP |
| 151 | | | 2007-10-24 Email Benavitz to Dreyfuss re new ad campaign 2008 | H |
| 152 | | | 2005-03-07 Email Wyman to ElAttrache re Fw Double knotless technique (pls pass onto Dr. ElAttrache) | H, NR |
| 153 | | | Brochure – Bio-Tenodesis Screw System | |
| 154 | | | Bio-Tenodesis Screw DFU-0063 – new revision 5 (package insert?) | NR, UP |
| 155 | | | Design History File - Bio-absorbable "yoke" for inserting grafts in blind hole for elbow repair | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 156 | | | "AR-2324BCM, which is a 4.75 millimeter 11 biocomposite SwiveLock self-punching version" | |
| 158 | | | Various ElAttrache documents | NR, UP |
| 159 | | | 2006 Article: Biomechanical Comparison of a Single-Row Versus Double-Row Suture Anchor Technique for Rotator Guff Repair | NR |
| 160 | | | 2007 Article: Part l: Footprint contact characteristics for a transosseous-equivalent rotator cuff repair technique compared with a double-row repair  technique | |
| 161 | | | 2006 Article: "Transosseous-Equivalent" Rotator cuff Repair Technique | |
| 162 | | | Park, C., et al., "Part II: Biomechanical assessment for a footprint-restoring transosseous-equivalent rotator cuff repair technique compared with a double-row repair technique," J. Shoulder Elbow Surg., Volume 16, No. 4 | |
| 163 | | | 2004-11-16 Email Dreyfuss to Denove et al re Fw Shoulder study update | H |
| 164 | | | 2005-01-27 Email Holloway to R. Schmieding et al re Fw Shoulder study update | H |
| 165 | | | 2005-12-09 Email Holloway to ElAttrache et al re KJ research | |
| 166 | | | 2004-02-09 Email Cottle to ElAttrache re Ribbed FiberWire & FiberTape | H, NR, UP |
| 167 | | | 2004-05-01 Email R. Schmieding to Dreyfuss et al. re FW knotless Fibertape RC repair | H, NR, UP |
| 168 | | | 2006-01-25 Email Sodeika to Norris et al re SutureBridge technique | H |
| 169 | | | 2007-01-15 Declaration for Patent Application | NR, UP |
| 171 | | | 2005-11-30 Email Cheek to ElAttrache et al re Fw – Requested Info - Confidential | H, NR, UP |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 172 | | | 2006-09-19 Email ElAttrache to R. Schmieding re No Subject | H, UP |
| 174 | | | 2007-01-15 Email R Schmieding to ElAttrache re SutureBridge competition | H, UP |
| 175 | | | 2006-05-03 Email ElAttrache to Wyman re Fwd Kerlan-Jobe Study | |
| 176 | | | Spreadsheet: USA Sales for Items listed January 2009 thru November 2012 | IC, SUP |
| 177 | | | Spreadsheet: Account #/Account name/Item | IC |
| 178 | | | Spreadsheet: USA Sales for Items Listed January 2009 thru December 2011 | IC |
| 179 | | | Spreadsheet: 2008 Royalties | IC |
| 180 | | | Spreadsheet: Shoulder Royalties | IC, ILL, NR |
| 181 | | | Spreadsheet: Implant sales for Upper Ex, DX, and Knee/Hip with split out for Arthoplasty | IC, ILL, NR |
| 182 | | | Spreadsheet:2012-07-31  Shoulder Team Revenue vs Budget Summary | IC, ILL, NR |
| 183 | | | Spreadsheet:2010-06-30  Shoulder Team Revenue vs Budget Summary | IC, ILL, NR |
| 184 | | | 2011-09-29 Email Hall to L.Vernon@aol.com re Arthrex – PCM sublease information | |
| 185 | | | 2006-08-11 Email J. Schmieding to Soffen re KFx Medical | H, NR, UP |
| 186 | | | 2006-08-23 Email J. Schmieding to Soffen re Pushlock etc. | |
| 187 | | | 2006-09-06 Email J. Schmieding to Soffen re KFX – suture bridge | |
| 188 | | | 2006-09-12 Email Soffen to Fam re SutureBridge | H, NR, UP |
| 189 | | | 2009-08-10 Email Soffen to J. Schmieding et al. re Kerlan Jobe Study (2003-2004) | H, UP |

Joint Trial Exhibit List
Case No. 11cv1698-DMS

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 190 | | | 2009-08-10 Email Soffen to J. Schmieding et al re SutureBridge/FiberChain Double Row patent applications | H, NR |
| 191 | | | 2006-10-16 Email Soffen to J Schmieding et al re Suture Bridge Patent Application | H, NR |
| 193 | | | 2009-08-05 Email Benavitz to J. Schmieding et al re Patent applications from KFx Medical | |
| 194 | | | 2009-08-06 Email J. Schmieding to Benavitz re KFX Transosseous Equivalent Patent Application | H, NR, UP, SP |
| 205 | | | 2006-05-09 Email J. Schmieding to R. Schmieding et al re Romeo and Millett | H, NR, UP |
| 207 | | | 2006-05-10 Email J. Schmieding to Millett re: Millett agreement | H, NR, UP |
| 208 | | | 2008-10-09 Email Sodeika to J. Schmieding re Speed Bridge Champion | H, NR, UP, PRIV |
| 209 | | | 2009-08-10 Email Soffen to J. Schmieding et al re Dr. Millett – Kerlan-Jobe Study | H, NR, UP |
| 210 | | | 2010-08-18 Email J. Schmieding to Millett re Personal & Confidential – Arthrex Royalty Agreement | H, NR, UP |
| 211 | | | 2010-08-19 Email R. Schmieding To J. Schmieding Re Millett | PRIV, H, NR, UP |
| 212 | | | 2010-08-20 Email  J. Schmieding  to Millett re Personal & Confidential – Arthrex Royalty Agreement | H, NR, UP |
| 213 | | | 2006-04-24 Email J Schmieding to Soffen re FW ElAttrache Email | H |
| 214 | | | 2006-05-03 Email Soffen to J. Schmieding re Thal Patent | H, NR |
| 215 | | | 2006-10-18 Email J. Schmieding to Wyman et al re SutureBridge | H |
| 217 | | | 2007-01-15 Email Soffen to Wyman et al re Suture Bridge & Double Row Fixation with Suture Chain | H, NR |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 235 | | | 2006-05-15 Email Benavitz to Cooley FWD Southern Update | H, SP |
| 236 | | | 2006-09-14 Email Benavitz to Holter et al RE: Pushlock Revenue | H, UP, SP |
| 237 | | | 2007-06-26 Email Benavitz to R. Schmieding RE: For your review | H, UP, SP |
| 238 | | | 2009-08-25 Email Stewart to Cheek and Holter FW: Shoulder Anchors | H, IC, NR, UP, SP |
| 239 | | | 2011-07-23 Email Denove to Grieff et al FWD Weekly update | H, UP, SP |
| 240 | | | 2011-08-24 Email Stewart to Cheek and Holter re FWD iData | H, NR, SP, IC |
| 241 | | | 2011-09-12 Email Stewart to Mackin et al re Conference Call, Monday September 12th, 8:00 CENTRAL | H, NR |
| 242 | | | 2012-07-10 Email Laville to R. Schmieding et al re: SOS in house studies | H, NR, UP |
| 243 | | | 2012-05-30 Email Stewart to O'Keefe re Fellows Forum Response | H, NR, UP |
| 244 | | | 2012-07-05 Email K. Schmieding to Hudnell and Winder re Sales and Selling l0l script | H, NR, UP |
| 245 | | | USA Sales for Items Listed January 2009 thru November 2012 | SUP |
| 246 | | | 2009-07-15 Email Holter to Oeschger re Giveaways | H, NR |
| 247 | | | Royalty information | IC |
| 248 | | | Royalty information | IC |
| 249 | | | 2005-11-30 Email Cheek to ElAttrache and J. Schmieding re Fw: Requested info - Confidential | H, NR, UP |
| 250 | | | 2007-09-04 Email Benavitz to Cheek re Chelsea/Dr. Williams | H, NR |
| 251 | | | 2009-04-20 Email Price to Cheek re FW: Pacific Regional Update 4-19-09 | H, NR |
| 252 | | | 2009-04-02 Email Cheek to Holter re FW: Revenue Update | H, NR |
| 255 | | | All documents in Greenleaf production | UP |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 256 | | | 2007-05-17 [241] Opinion and Order re Summary Judgment in *Smith & Nephew and Hayhurst v. Arthrex* | E, NF, NR, UP, SUP |
| 257 | | | Draft: Operative Technique – Arthrex Bio-tenodesis Screw, Knotless Rotator Cuff Anchor | NO, SUP |
| 317 | | | 2011-12-01 Plaintiff's Preliminary Infringement Contentions | |
| 428 | | | 2003-09-12 Email Guanche to Wyman re March 22 shoulder repair lab | |
| 434 | | | PowerPoint – New Techniques in Rotator Cuff Repair - Guanche | |
| 456 | | | Fall 2003 Scope This Out | |
| 459 | | | VIDEO | |
| 460 | | | VIDEO | |
| 461 | | | VIDEO | |
| 463 | | | 2008-04-11 Email Obrect to Sodeika re Burkhart Visit Summary | H |
| 464 | | | 2008-04-10 Email Obrect to R. Schmieding  Fwd Scorpion Website | H |
| 465 | | | 2011-06-13 Email Powell to Rattray re Tightening Distal Row Suturebridge | H, UP |
| 466 | | | 2010-05-26 Sales bulletin – Single row v. double row | H, UP |
| 468 | | | Arthrex brochures - Biotenodesis screw system | |
| 469 | | | VIDEO | |
| 472 | | | Arthrex Regulatory Memo to File re SwiveLock Anchor Devices | UP |
| 476 | | | 2004-04-12 Email Holloway to Serntri@aol.com re double row rotator cuff repair | H, NR, UP |
| 479 | | | Design Development Process - Threaded RTC Anchor with Forked Tip | NR, UP |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 481 | | | 2010 Bisson Article: Which Method of Rotator Cuff Repair Leads to the Highest Rate of Structural Healing? | H, IC, NR |
| 482 | | | 2010-04-21 Sales bulletin – Vented BioComposite SwiveLock | NR, UP |
| 483 | | | 2012-01-24 Email Stock to Benavitz re Orthoflash Update | H, UP |
| 484 | | | 2012-01-24 Email Maas to Sodeika et al re Orthoflash Update | H, UP |
| 485 | | | 2012-01-24 Email Orthoflash to Price re Orthoflash Update | |
| 486 | | | PowerPoint slide - Arthrex Peek & Bio-Pushlock Bankart Repair Surgical Technique | |
| 488 | | | 2010-11-22 Email from Tom Dooney To Stefan Krupp re FiberWire Articles – <br><br> Attached article: Glove Tears During Arthroscopic Shoulder Surgery Using Solid-Core Suture, Arthroscopy: The Journal of Arthroscopic and Related Surgery, Vol. 23, No. 1 (January) 2007: pp 51-56, Kaplan, et al. | IC, H, NR, PK |
| 489 | | | Mechanical and handling Properties of Braided Polyblend Polyethylel Suture in Comparison to Braided Polyester and Monofilament Ploydioxanone Sutures, Arthroscopy: The Journal of Arthroscopic and Related Surgery, Vol. 22, No. 11 (November) 2007: pp1146-1153, Wüst, et al | IC, H, NR, PK |
| 490 | | | Arthrex Sales Bulletin, 01/19/2007, Number UE208, Subject: Mechanical and handling Properties of Suture | NR, UP, PK |
| 491 | | | 2009-03-11 Email from John Sodeika To Reinhold Schmieding Cc Bill Benavitz re: Rotator cuff 3T MRI study | H |
| 492 | | | SutureBridge Sales Bulletin 03/30/2006 UEXXX, SutureBridge Technique for Double Row Rotator Cuff Repair | |
| 494 | | | 2007-03-22 Email from Karen Koetsch-Salgado To Patti Gilmore re: 5.5 mm Swivelock C (with closed eyelet); AR-2323BSLC | H, UP |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 495 | | | 2007-10-05 Email from Bill Benavitz To Shoulderelbowdoc@aol.com Cc Reinhold Schmieding, Frank Maas, Peter Dreyfuss re: Arthrex Shoulder Proliferation | H |
| 496 | | | Native video (MP4)Arthrex Speed Bridge, James Guerra, M.D. – Naples, FL | UP |
| 498 | | | Native video (WMV) Arthrex Medical Education, Suture Bridge Rotator Cuff Repair with the Pushlock Anchor, Naples-Wetlab December 7, 2005 | |
| 499 | | | Native video (WMV), Arthrex – How to demo the SpeedBridge 2010 AAOS | |
| 500 | | | Research Request dated 02/14/2005, Ref. PRF-7.3.5-7 – Study, KJOC Double Row RC Repair,  Investigator Neal ElAttrache, M.D., David Kim, M.D. | |
| 502 | | | 2008-07-15 Email from John Sodeika To Regional Managers, Intl Regional Managers, Cc Team Upper Extremity, Reinhold Schmieding, Andy Stewart, International Product Managers re: SwiveLock C insertion pearls | H, NF, E |
| 502A | | | Attachment: Native video showing good and bad insertion of anchor body | H, NF, E |
| 503 | | | 2008-08-06 Email from Jodie Giancaterino To Team Upper Extremity, Regional Managers, Intl Regional Managers, Cc Customer Service, Reinhold Schmieding, Sandy Landry re: SwiveLock Update Sales Bulletin UE264 Attachment: Arthrex Sales Bulletin 08/05/2008 UE264 SwiveLock Update AR-2324PTB | H |
| 504 | | | 2007-10-16 Email from Bill Benavitz To Reinhold Schmieding, US Regional Managers re: PushLock SP | H, UP |
| 504A | | | Attachment: Native Video (WMV) PushLock SP Demo | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 505 | | | 2006-10-20 Email from Reinhold Schmieding To Ashley Holloway Cc John Sodeika, Peter Dreyfuss, Bill Benavitz, John Schmieding re: KJOC Proposal | H, NR |
| 506 | | | 2006-05-27 Email from Reinhold Schmieding To Coleman McDevitt, US Regional Managers, Assistant Regional Managers re: MidAtlantic ARM 05/26/006 | H, NR, UP |
| 507 | | | 05/04/2006 Email from Reinhold Schmieding To Ashley Holloway re: MOON Shoulder Research plan | H |
| 508 | | | 2006-04-23 Email from Reinhold Schmieding To Jim Holland Cc Andy Stewart re: Southern Region Update 4/23 | H |
| 510 | | | 2006-04-30 Email from Phil O'Quinn To Kevin Price, Andy Stewart re: Western Region 4-29 | H |
| 511 | | | 2006-05-17 Email from Peggy Cooley To Reinhold Schmieding re: Southern Update | H |
| 512 | | | 2006-07-31 Email from John Sodeika To Paul Mackin Cc Bill Benavitz, Reinhold Schmieding, Assistant Regional Managers, Regional Managers re: MidwestUpdate | H, UP, NR |
| 513 | | | 2010-02-10 Email from Bill Benavitz To Bernhard Rager Cc John Sodeika re: WG: Inquiry about Knot impingement after rotator cuff repair | H |
| 514 | | | Arthroscopic Rotator Cuff Repair: An Anatomic and Biomechanical Rationale for Different Suture-Anchor Repair Configurations, Arthroscopy: The Journal of Arthroscopic and Related Surgery, Vol. 23, No. 6 (June) 2007: pp662-669,Cole, et al. | |
| 515 | | | 2006-08-25 Email from Bill Benavitz To Carlos Guanche, MD re: Double Row talk | H, NR, UP |
| 516 | | | 2007-10-09 Email from John Sodeika To Chris Gemma, Craig Bussiere, Robert Berry, James Saylor re: PushLock SP | H |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|--------|-------------|---------------|-------------|------------|
| 516A | | | Attachment: Native video (WMV) Load PushLock SP | UP |
| 516B | | | Attachment: Instruction sheet "PushLock SP - A self-punching option for SutureBirdge lateral Row" | |
| 517 | | | 2007-10-30 Email from John Sodeika To Craig Bussiere re: West Kendall PushLock SP Cases | IC, H |
| 518 | | | Slide - PushLock SP – SutureBridge Lateral Row | IC |
| 519 | | | The Arthrex High Five – Second Edition, Agency and Sales Representative Performance (FY 07 Third Quarter) | UP, SP |
| 520 | | | 2006-07-16 Email from James Bradley (Orthopedics) To Reinhold Schmieding re: total hip recommendation | H, UP |
| 521 | | | Which Methods of Rotator Cuff Repair Leads to the Highest Rate of Structural Healing: A systematic Review, The American Journal of Sports Medicine, Vol. 38, No. 4, pp. 835-841, Duquin, et al. | |
| 522 | | | Tendon-Bone Interface Motion in Transosseous Suture and Suture Anchor Rotator Cuff Repair Techniques, The American Journal of Sports Medicine, Vol. 33, No. 11, pp. 1667-1671, Ahmad, et al. | |
| 523 | | | A Prospective Randomization Clinical Trial Comparing Arthroscopic Single – and Double-Row Rotator Cuff Repair, The American Journal of Sports Medicine, Vol. 37, No. 4, pp. 674-682,Burks, et al. | |
| 525 | | | Native video (WMV) Suture Bridge Rotator Cuff Repair Featuring the PushLock Anchor, Neal S. ElAttrache, M.D. | |
| 526 | | | 2009-08-13 Deposition Transcript of Peter J. Dreyfuss (Orthopro v. Arthrex, Northern Dist. Of TX 08-cv-1315) | H, NR, UP |
| 527 | | | 2005-05-11 Letter from Sally Foust (Arthrex)  to FDA re: Special 510(k) Pre-Market Notification: Arthrex PushLock to K000506 | |

-18-

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 529 | | | 2008-06-20 Arthrex Regulatory Memo-to-File: K061863, Subject: Assessment of decision NOT to submit a U.S. premarket notification, 510(k), for the following device(s)/ Product Number(s) Device: AR-2324BSLM \| 4.75 mm Bio-SwiveLock Self-Punching | UP, NR |
| 530 | | | 2010-11-02 Arthrex Regulatory Memo-To-File: K061863, Subject Assessment of decision NOT to submit a U.S. premarket notification, 510(k), for the following device(s)/ Product Number(s) Device:AR-1662BC \| BioComposite SwiveLock (6.25 x 19.1 mm) | UP, NR, ILL |
| 531 | | | 2010-06-25 Letter from Sally Foust (Arthrex) to FDA re: 510(k) Pre-Market Notification: Arthrex SwiveLock Anchors | UP, NR |
| 532 | | | File History for Ex Parte Reexamination of U.S. Patent 7,585,311 | |
| 533 | | | Utility Application 11/143007 | |
| 534 | | | Provisional Application for Patent 06/576477 | |
| 535 | | | Certification and Request for Prioritized Examination (Track 1) – System and Method for Attaching Soft Tissue to Bone | |
| 536 | | | Native video (MP4) SpeedBridge Rotator Cuff Repair – Cadaver Demonstration, Stephen S. Burkhart, M.D., Fellowship Forum, Naples, FL - June 2010 | A |
| 537 | | | Native video (MP4) Arthroscopic Rotator Cuff Repair, Utilizing Arthroflex Augmentation, Peter Millett, M.D. | A |
| 538 | | | Native video (MP4) SpeedBridge Rotator Cuff Repair with Medial Double Pulley, Stephen S. Burkhart, M.D. | UP, A |
| 539 | | | Native video (MP4) Arthroscopic SpeedBridge Double Row Rotator Cuff Repair, Peter Millett | UP, A |
| 540 | | | Native video (MP4) PASTA SutureBridge, Stephen S. Burkhard, M.D. | UP, A |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 541 | | | Evolution of Rotator Cuff Repair Techniques: Are our Patients Really Benefiting?, AAOS Instructional Course Lectures, Vol. 60, pp 123-136, Provencher, et al | NR |
| 542 | | | Total cost and operating room time comparison of rotator cuff repair techniques at low, intermediate, and high volume centers: Mini-open versus all-arthroscopic, J. Shoulder Elbow Surg. (2010) 19, 716-721, Churchill, et al. | NR |
| 543 | | | Press Release, Tornier Expands Sport Medicine Franchise with T.A.G. Medical Products Partnership, Edina, Minnesota-May 14, 2009 | NR, A |
| 544 | | | Early Postoperative Outcomes Between Arthroscopic and Mini-open Repair for Rotator Cuff Tears, Orthopedics, Sept. 2012, Volume 35, No. 9 Cho, et al | NR |
| 545 | | | Ghodadra, et al., "Open, Mini-open, and All Arthroscopic Rotator Cuff Repair Surgery: Indications and Implications for Rehabilitation," J. Orthopedic & Sports Physical Therapy, Vol. 39, No. 2, Feb. 2009, pp. 81-89, A1-A6, | NR |
| 546 | | | Prospective randomized comparison of arthroscopic versus mini-open rotator cuff repair of the supraspinatus tendon, Int. Orthop. 2011 Nov., 35(11): 1663-1670, Kasten, et al | NR, A |
| 547 | | | A Biomechanical Comparison of Transosseous-Suture Anchor and Suture Bridge Rotator Cuff Repair in Cadavers, Am J Sport Med. 2009 37: 1991-1995, Bisson, et al | NR |
| 548 | | | Triple-Loaded Singel-Anchor Stitch Configurations: An Analysis of Cyclically Loading Suture-Tendon Interface Security, Arthroscopy, Vol. 22, No. 11 (Nov.) 2006: pp 1154-1158, Coons, et al. | NR |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 549 | | | Letters to the Editor, J. Arthro., Regarding Biomechanical Advantages of Triple-loading Suture Anchors, 2010.05.009, Park, et al. | NR |
| 550 | | | Arthroscopic Versus Mini-open Rotator Cuff Repair, A Comprehensive Review and Meta-analysis, American Orthopedic Society for Sport Medicine, Vol. 36, No. 9,  Morse, et al. | NR |
| 551 | | | Jan. 14, 2004, 510(k) Summary, K032245 | A, IC |
| 552 | | | June 29, 2005, Section IX. 510(k) Summary of Safety and Effectiveness, Arthrex PushLock, K051219 | A, UP, IC |
| 553 | | | Jan. 7, 2011, 3 510(k) Summary of Safety and Effectiveness, re: K101823, Arthrex Swivelock Anchors | A, UP, IC |
| 554 | | | Stedman's Medical Dictionary, 28th Ed. Page 76 | NR, H, A |
| 561 | | | Native video (MP4) Arthroscopic Double Row Rotator Cuff Repair Featuring the SutureBridge Technique with BioCorkscrew FT PushLock Anchors | UP, A |
| 562 | | | Web Page Arthrex – SpeedBridge Implant System available at: http://www.arthrex.com/shoulder/speedbridge-implant-system | |
| 563 | | | 2001-05-23 510(k) Summary (4. Please amend our 510(k) summary to include a full statement of intended use.) Arthrex Bio-Tenodesis Screw Arthrex Bio-Tenodesis Screw System | A, UP, NR |
| 564 | | | Brochure – Arthrex Bio-Tenodesis Screw System 2011 | NR, UP, A |
| 566 | | | Brochure - Arthrex Arthroscopic diagnosis and repair of Partial-Thickness Rotator Cuff Tears using the PASTA Depth Guide – Surgical Technique | NR, UP, A |
| 583 | | | 2011-12-16 Email J. Schmieding to Burkhart re Early rotator cuff repairs | H |
| 588 | | | PushLock SP  Animation | A, UP |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 589 | | | SpeedBridge Animation from Arthrex website | A, UP |
| 590 | | | SpeedBridge Animation 2 from Arthrex website | A, UP |
| 591 | | | Greenleaf "ElAttrache" demo (specifically the close up 1 and 3) | |
| 592 | | | Curriculum Vitae of Jonathan B. Ticker | |
| 600 | | | Exhibit 1: Curriculum Vitae of George Strong, Jr. | |
| 601 | | | Exhibit 2: Documents Considered by George G. Strong, Jr. | |
| 602 | | | Exhibit 3: U.S. Arthroscopic Devices and Soft Tissue Repair Markets Actual and Estimated Market Value and Growth Rates | |
| 603 | | | Exhibit 4: U.S. Rotator Cuff Repair Market Actual and Estimated Number of Procedures | |
| 604 | | | Exhibit 5: U.S. Rotator Cuff Repair Market Actual and Estimated Market Value by Segment | |
| 605 | | | Exhibit 6: Summary of Data for 3.5mm, 4.5mm, and 5.5mm PushLock Anchors: September 2009 – December 2012 | |
| 606 | | | Exhibit 7: Monthly Average Sales Price and Monthly Profit Margin Percentage for PushLock Anchors by Size: September 2009 – December 2012 | |
| 607 | | | Exhibit 8: Monthly Average Sales Price and Monthly Profit Margin Percentage for PushLock Anchors by Material: September 2009 – December 2012 | |
| 608 | | | Exhibit 9: Summary of Data for 4.5mm, 5.5mm, and 6.5mm Corkscrew Anchors: September 2009 – December 2012 | |
| 609 | | | Exhibit 10: Monthly Sales for 3.5mm, 4.5mm, and 5.5mm PushLock Anchors and 4.75mm and 5.5mm SwiveLock Anchors: August 2005 – July 2012 | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 610 | | | Exhibit 11: Summary of Data for 4.75mm and 5.5mm SwiveLock Anchors and Suture: September 2009 – December 2012 | |
| 611 | | | Exhibit 12: Monthly Average Sales Price and Monthly Profit Margin Percentage for SwiveLock Anchors by Size: September 2009 – December 2012 | |
| 612 | | | Exhibit 13: Monthly Average Sales Price and Monthly Profit Margin Percentage for SwiveLock Anchors by Material: September 2009 – December 2012 | |
| 613 | | | Exhibit 14: Summary of Data for Instruments Usable When Performing SutureBridge and SpeedBridge Procedures: September 2009 – December 2012 | |
| 614 | | | Exhibit 15: Description of SutureBridge and SpeedBridge Kits | |
| 615 | | | Exhibit 16: Summary of Data for SutureBridge and SpeedBridge Kits September 2009 – December 2012 | |
| 616 | | | Exhibit A-3: Methodology 1: Estimation of Number of Anchors Used in SutureBridge Procedures | |
| 617 | | | Exhibit A-2: Estimated Quantity of Anchors Used in SutureBridge and SpeedBridge Procedures: 9/9/09 – 12/31/12 | |
| 618 | | | Exhibit A-3: Methodology 1: Estimated Quantity of Anchors Used in SutureBridge Procedures | |
| 619 | | | Exhibit A-4: Methodologies 1 and 2: Estimation of Number of Anchors Used in SpeedBridge Procedures | |
| 620 | | | Exhibit A-5: Methodology 1: Estimated Quantity of Anchors Used in SpeedBridge Procedures | |
| 621 | | | Exhibit A-6: Estimated Use of SwiveLock Anchors According to Arthrex Sales Representatives | |
| 622 | | | Exhibit A-7: Regression Results: January 2009 – December 2012 | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 623 | | | Exhibit A-8: Methodology 2: Estimation of Number of Anchors Used in SutureBridge Procedures | |
| 624 | | | Exhibit A-9: Methodology 2: Estimated Quantity of Anchors Used in SutureBridge Procedures | |
| 625 | | | Exhibit A-10: Methodology 2: Estimated Quantity of Anchors Used in SpeedBridge Procedures | |
| 626 | | | Exhibit A-11: Methodology 3: Estimation of Number of Anchors Used in SutureBridge Procedures | |
| 627 | | | Exhibit A-12: Methodology 3: Estimated Quantity of Anchors Used in SutureBridge Procedures | |
| 628 | | | Exhibit A-13: Methodology 3: Estimated Quantity of Anchors Used in SpeedBridge Procedures | |
| 629 | | | Exhibit A-14: Methodology 1: Estimated Number of SutureBridge and SpeedBridge Procedures Performed; 9/09/09 – 12/31/12 | |
| 630 | | | Exhibit A-15: Methodology 2: Estimated Number of SutureBridge and SpeedBridge Procedures Performed; 9/09/09 – 12/31/12 | |
| 631 | | | Exhibit A-16: Methodology 3: Estimated Number of SutureBridge and SpeedBridge Procedures Performed; 9/09/09 – 12/31/12 | |
| 632 | | | Exhibit B-1: Methodology A: Incremental Profit Earned Due to Infringement Infringing Period: 9/9/09 – 12/31/12 | |
| 633 | | | Exhibit B-2: Methodology B: Incremental Profit Earned Due to Infringement Infringing Period: 9/9/09 – 12/31/12 | |
| 634 | | | Exhibit B-3: Estimated Non-Infringing Procedures Using Dr. Ticker's Report | |
| 635 | | | Exhibit B-4: Relative Frequency of Non-Infringing Procedures Based on Dr. Ticker's Report | |
| 636 | | | Exhibit B-5: Products Used in Non-Infringing Procedures | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 637 | | | Exhibit B-6: Determination of Products Used in Non-Infringing Procedures for Each SutureBridge and SpeedBridge Procedure | |
| 638 | | | Exhibit B-7: Scenario 1A: Incremental Profit Earned Due to Infringement with SutureBridge | |
| 639 | | | Exhibit B-8: Scenario 1A: Incremental Profit Earned Due to Infringement with SpeedBridge | |
| 640 | | | Exhibit B-9: Scenario 2A: Incremental Profit Earned Due to Infringement with SutureBridge | |
| 641 | | | Exhibit B-10: Scenario 2A: Incremental Profit Earned Due to Infringement with SpeedBridge | |
| 642 | | | Exhibit B-11: Scenario 3A: Incremental Profit Earned Due to Infringement with SutureBridge | |
| 643 | | | Exhibit B-12v2: Scenario 3A: Incremental Profit Earned Due to Infringement with SpeedBridge | |
| 644 | | | Exhibit B-13: Equal Probability of Non-Infringing Procedure | |
| 645 | | | Exhibit B-14: Scenario 1B: Incremental Profit Earned Due to Infringement with SutureBridge | |
| 646 | | | Exhibit B-15: Scenario 1B: Incremental Profit Earned Due to Infringement with SpeedBridge | |
| 647 | | | Exhibit B-16: Scenario 2B: Incremental Profit Earned Due to Infringement with SutureBridge | |
| 648 | | | Exhibit B-17: Scenario 2B: Incremental Profit Earned Due to Infringement with SpeedBridge | |
| 649 | | | Exhibit B-18: Scenario 3B: Incremental Profit Earned Due to Infringement with SutureBridge | |
| 650 | | | Exhibit B-19v2: Scenario 3B: Incremental Profit Earned Due to Infringement with SpeedBridge | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 651 | | | "Fulfilling the Need for Precision and Speed: Rotator Cuff Repair," Arthrex Inc., 2011, available at http://www.arthrex.com/shoulder/speedbridge-double-row-technique | NTP |
| 652 | | | "SpeedFix Single Row Technique," available at http://www.arthrex.com/shoulder/speedfix-single-row-technique | NTP |
| 653 | | | "SutureBridge Double Row Rotator Cuff Repair, Surgical Technique," available at Arthrex Inc., December 6, 2010 | NTP |
| 654 | | | "SutureBridge Products," available at http://www.arthrex.com/shoulder/suturebridge-doublerow-technique/products | NTP |
| 655 | | | "The Next Generation in Shoulder Repair Technology" brochure, January 24, 2012, available at http://www.arthrex.com/shoulder/speedbridge-double-row-technique | NTP |
| 656 | | | Arthrex Surgical Technique Brochure, "SpeedBridge and SpeedFix Knotless Rotator Cuff Repair using the SwiveLock C and FiberTape," November 4, 2010, available at http://www.arthrex.com/shoulder/speedbridge-doublerow-technique | NTP |
| 657 | | | Neal S. ElAttrache, et al., "A watertight construct in arthroscopic rotator cuff repair," Journal of Shoulder and Elbow Surgery, May 2012, Vol. 21, Issue 5, Pages 589-596 | NR, UP, NTP |
| 659 | | | PushLock webpage, available at http://www.arthrex.com/shoulder/pushlock | NTP |
| 660 | | | Rotator Cuff Repair: SpeedBridge vs. Standard SutureBridge, Arthrex Research and Development, March 1, 2008, available at http://www.arthrex.com/shoulder/suturebridge-double-row-technique/resources | A, PK, NTP |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 661 | | | 2008-06-11 [489] Verdict in Smith & Nephew, Inc. and John O. Hayhurst, M.D., v. Arthrex, Inc. | NR, UP, NTP |
| 662 | | | Smith & Nephew, Inc. v. Arthrex, Inc., 355 Fed. Appx. 384 (Fed. Cir. 2009) | NR, UP, NTP |
| 663 | | | Stephen S. Burkhart and Brian J. Cole, "Bridging Self-Reinforcing Double-Row Rotator Cuff Repair: We Really Are Doing Better," Arthroscopy: The Journal of Arthroscopic and Related Surgery, May 2010, Vol. 26, Issue 5 | NR, UP, NTP |
| 664 | | | Suketu Vaishnav and Peter J. Millett, "Arthroscopic rotator cuff repair: Scientific rationale, surgical technique, and early clinical and functional results of a knotless self-reinforcing double-row rotator cuff repair system," Journal of Shoulder and Elbow Surgery, March 2010, Vol. 19, Issue 2, Supplement, Pages 83-90 | NR, UP, NTP |
| 665 | | | Sales Bulletin for SpeedBridge, December 20, 2007 | |
| 666 | | | SutureBridge Sales Bulletin, April 10, 2006 | |
| 667 | | | "U.S. Market for Arthroscopic Devices," iData Research Inc., October 2006 | |
| 668 | | | U.S. Markets for Arthroscopy Products, Medtech Insight, December 2005 | |
| 669 | | | Sales Bulletin, SwiveLock Update, August 5, 2008 | UP |
| 670 | | | The Arthrex High Five – Second Edition: Agency and Sales Representative Performance (FY 07 Third Quarter), | NR |
| 671 | | | SwiveLock Technology Update, 2011 | |
| 672 | | | "U.S. Market for Arthroscopic Devices & Orthopedic Soft Tissue Repair," iData Research Inc., August 2011 | |
| 673 | | | 2011-05-26 Email from Jon Sodeika to Dave Hawkins re: Lateral Row First, | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 674 | | | iData Research Report, "U.S. Market for Arthroscopic Devices" August 2008 | |
| 676 | | | 2006-05-01 Email from Reinhold Schmeiding to Brian Cole, et al. re: PushLock Revenue | H, UP |
| 678 | | | 2008-10-23 Opinion and Order re Plaintiffs' Motion for Treble Damages: Motion for Exceptional Case Attorney Fees, Smith & Nephew v. Arthrex, United States District Court, District of Oregon, Case No. CV 04-29-MO | UP, NR, NTP |
| 680 | | | Regional Manager Meeting Upper Extremity Review, January 19, 2010 | UP, NR |
| 681 | | | Upper Extremity Update Presentation, March 2, 2012 | NR |
| 682 | | | Expert Report on Damages, Richard B. Troxel, May 19, 2006 | H, NR, UP |
| 683 | | | Arthrex U.S.A. Product Catalog, April 15, 2010 | NR |
| 685 | | | 2008-05-22 Email from Bill Benavitz to Reinhold Schmeiding re: How things going with Glaser? | H, UP, NR |
| 686 | | | 2006-05-25 Email from Andy Stewart to Bart Kayser, et al. re: PushLock Sales YTD | H, UP |
| 687 | | | 2006-08-26 John Sodeika to US_Regional_Managers, et al. re: Dr. Stephen Burkhart SpeedBridge Cadaver Demonstration Video | H, UP, NR |
| 688 | | | Native Excel File:  Shoulder Sales History, June 30, 2012 | |
| 689 | | | 2010-04-06 Email from John Sodeika to Bunmoku Tei, et al. re: The market information of suture anchors by type in rotator cuff repairs outside of Japan | H, UP |
| 692 | | | 2008-08-28 Email from Scott M. Vanderbeck to John Sodeika re: SpeedBridge Kit | H, UP |
| 693 | | | "USA Sales for Items Listed by Customer January 2009 thru November 2012," Arthrex | |

Joint Trial Exhibit List
Case No. 11cv1698-DMS

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 694 | | | United States Sales for Items Listed January 2009 through December 2012 with related expenses, Arthrex, February 22, 2013 | |
| 695 | | | "Business Plan," 3iMedical Corporation, August 2004 | |
| 696 | | | KFx Medical Corporation, Executive Summary (DRAFT), February 2009 | |
| 697 | | | "Executive Summary," KFx Medical Corporation | |
| 698 | | | SutureCross Sales Data | |
| 700 | | | Exhibit F to Expert Report of Jonathan B. Ticker, M.D. | H |
| 701 | | | 2011-08-11 Email from Matthew Waldrip to John Sodeika re: SpeedFix | H, UP |
| 702 | | | U.S. Market for Arthroscopic Devices and Soft Tissue Repair, iData Research Report, September 2010 | |
| 703 | | | Registration Submission for SwiveLock Anchors Family, April 12, 2011 | UP |
| 704 | | | Sales Bulletin, BioComposite SwiveLock with FiberTape Loop, November 24, 2010 | UP |
| 705 | | | 2011-08-12 Email from Jason Boulware to John Sodeika, re: Kairos (other half of Boston and Western MA) | H, E, SP, UP, IC, NR |
| 706 | | | 2011-08-12 Email from Jason Boulware to John Sodeika, re: Medsource SwiveLocks | H, E, SP, UP |
| 707 | | | Basic Econometrics, Second Edition, 1988, Damodar Gujarati | IC, NTP |
| 710 | | | 2011-08-12 Email Boulware to Sodeika re Fw: Question from Naples!? | H, E, SP, UP |
| 711 | | | 2011-08-12 Email Evans to Sodeika re SpeedFix | H, E, SP, UP |
| 712 | | | 2011-08-12 Email Boulware to Sodeika re Fw: Question from Naples [attaching spreadsheet with poll results] | H, E, SP, UP |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 713 | | | Items and Descriptions (spreadsheet) | NF, IC |
| 714 | | | Brochure "Arthrex is Reaching New Heights in Rotator Cuff Repair" | |
| 715 | | | The Fully Threaded Family of Soft Tissue Repair Anchors | A, NR, NTP |
| 716 | | | Native Excel: June 2006 Shoulder Revenue Book | NF |
| 718 | | | July 2012 Shoulder Revenue (spreadsheet) | H |
| 718A | | | Native Excel: July 31, 2012 Shoulder Team Revenue vs Budget Summary | |
| 718B | | | Native Excel: July 31, 2012 Arthroplasty Team Revenue vs Budget Summary | NR |
| 718C | | | Native Excel: July 31, 2012 FY2013 Shoulder Sales History | |
| 718D | | | Native Excel: July 31, 2012 FY2013 Arthroplasty Sales History | NR |
| 719 | | | 2011-08-11 Email Lyons to Sodeika re SwiveLock Guess | H, E, SP, UP |
| 720 | | | 2011-08-11 Email Wiese to Sodeika re Wild Guess | H, E, SP, UP |
| 722 | | | 2009-07-16 SutureCross Double Row Fixation Surgical Technique | |
| 723 | | | Arthrex brochure: Double Row Rotator Cuff Repair | |
| 724 | | | Arthrex brochure: Labral SwiveLock | |
| 725 | | | 2011-09-21 Certification And Request For Prioritized Examination (System And Method For Attaching Soft Tissue To Bone) | |
| 726 | | | 2008-09-18 Product Availability | |
| 727 | | | 2004-09-17 Provisional Application For Patent Attachment: Means To Secure Soft Tissue to Rigid Material | |
| 728 | | | PowerPoint presentation | |
| 729 | | | U.S. Patent No. 5,891,168 (Thal) | |
| 730 | | | U.S. Patent No. 5,569,306 (Thal) | |

-30-

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 731 | | | U.S. Patent No. 5,634,926 (Jobe) | |
| 732 | | | Speedbridge 1 Screenshot – PDF of Screenshot from Five Corners. | NTP, A |
| 733 | | | Speedbridge 2 Screenshot – PDF of Screenshot from Five Corners. | NTP, A |
| 734 | | | Suturebridge Screenshot – PDF of Screenshot from Five Corners. | NTP, A |
| 736 | | | 2006-05-08 Email Tim Hoover to many re Southern Region Update 5/7 | H |
| 737 | | | 2006-06-19 Email Reinhold to Dennis O'Keefe re Northeast RM Field Report June 11-17 | H |
| 738 | | | "Knotless Rotator Cuff Repair in an External Rotation Model:  The Importance of Medial-Row Horizontal Mattress Sutures," Kevin Kaplan et al, Arthroscopy, 27:4 at 471-8 (April, 2011). | |
| 739 | | | 2005-04-09 Arthrex testing | H, NR, UP |
| 740 | | | Royalty Agreement Millett | |
| 741 | | | 2005-10-18 Email Sodeika to Waterhouse, Cottle, Dreyfuss Re: This is what I was talking about" | H, NR |
| 742 | | | 2005-10-12 Email Dreyfuss with suggestions for PushLock technique with attachments | IC, H, NR |
| 743 | | | 2005-10-14 Benavitz approval of PL Sales Bulletin | IC, H, NR |
| 744 | | | DHF Titanium SwiveLock | |
| 745 | | | 2007-07-20 Email Coleman McDevitt to Field Reviewers | H, UP |
| 746 | | | 2011-08-25 email with Arthrex Sales ebulletin | |
| 747 | | | "A Biomechanical Analysis of Point of Failure During  Lateral-Row Tensioning in Transosseous-Equivalent Rotator  Cuff Repair," Brian D. Dierckman, et al, Arthroscopy. (January 2012) | UP |
| 748 | | | 2005-12-22 Email Sodeika to various re Scorpion question | H |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 749 | | | PowerPoint presentation re Arthroscopic Rotator Cuff Repair | H, NR |
| 750 | | | 2011-04-28 Sales Bulletin Achilles SpeedBridge Distal Row Insertion Tips and Pearls | UP |
| 751 | | | 2005-11-15 Email Reinhold Schmieding to Brian Cole | H, UP |
| 754 | | | 2008-02-06 Email O'Keefe re SutureBridge articles | H, UP |
| 755 | | | 2009-05-18 Email Albertorio to Sluss, Hoover, Jolly re 2009 Q3 Sales Bulletins | H, UP |
| 756 | | | 2009-03-10 Email Schelter to Sodeika Re 3T MRI | H, UP |
| 757 | | | 2006-03-29 Board of Director meeting | ILL |
| 758 | | | 2011-03-14 Email string between Powell and Baron re Achilles SpeedBridge case - Delacruz | H |
| 761 | | | Arthrex Distal Extremities Anchor Reference Chart | NR |
| 762 | | | 2010-01-21 Email from Landry to Schmieding forwarding email from Cheek re iData Preliminary Market Figures 2009 Base Year – soft tissue devices | NF, H |
| 762A | | | Excel file:  iData Preliminary Market Figures 2009 Base Year – soft tissue devices | NF, H |
| 763 | | | 2008-05-21 Email Sodeika to Dreyfuss, Naik, Custodio, Benavitz regarding eyelet failure | H, NR |
| 764 | | | Maguire et al, "Biomechanical evaluation of four different transosseous-equivalent/suture bridge rotator cuff repairs," Knee Surg Sports Traumatol Arthrosc, published online February 24, 2011. | NTP, NR, A |
| 765 | | | Sethi et al., Repair results of 2-tendon rotator cuff tears utilizing the transosseous equivalent technique, J Shoulder Elbow Surg (2010) 19, 1210-1217 | NTP, NR, A |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 766 | | | Achilles Insertional Tendionopathy, http://www.arthrex.com/foot-ankle/achilles-insertional-tendinopathy | NTP, A |
| 767 | | | Haglund's Excision, http://www.arthrex.com/foot-ankle/haglunds-excision | NTP, NR, A |
| 768 | | | "SwiveLock for Biceps Tenodesis," Scope This Out, Winter 2012, Vol. 14 | NTP, A |
| 769 | | | Arthrex Medial Patellofemoral Ligament (MPFL), Surgical Technique | NTP, NR, A |
| 770 | | | Implant System, MPFL, Bio-Composite - AR-1360C-CP, http://www.arthrex.com/products/AR-1360C-CP | NTP, NR, A |
| 772 | | | Imhoff, Ticker, Fu.  An Atlas of Shoulder Arthroscopy. Martin Dunitz (2003) | NTP, A |
| 773 | | | Fu, Ticker, Imhoff.  An Atlas of Shoulder Surgery. Martin Dunitz (1998) | NTP, A |
| 774 | | | 2008-04-02 Email Sodeika to Benavitz et al. regarding eyelet breakage | H, UP |
| 775 | | | 2008-05-06 Email Sodeika to Benavitz et al. regarding eyelet breakage | H, UP |
| 776 | | | 2008-05-19 Email from Sodeika to Dreyfuss, Custodio, Benavitz and Grieff re PushLock Eyelet Failure | H, UP |
| 777 | | | Kyung Cheon Kim et al. "Comparison of Repair Integrity and Functional Outcomes for 3 Arthroscopic Suture Bridge Rotator Cuff Repair Techniques," Am. J. Sports Med. 2012. | NTP, NR |
| 778 | | | Native document – Excel Complaint log | |
| 779 | | | Native document – Excel Complaint log | |
| 780 | | | Native document – Excel Complaint log | NF |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 781 | | | Native document – Excel Complaint log | NF |
| 782 | | | Native document – Excel Complaint log | NF |
| 783 | | | Native document – Excel Complaint log | |
| 784 | | | Video: Pedro Carvajal M.D. SpeedBridge™ with SwiveLock® SP http://www.arthrex.com/resources/video/sjjhhfkEEeCRTQBQVoRHOw/speedbridge-with-swivelock-sp | NTP, A, UP |
| 785 | | | Arthrex Inc. Newsletter – Scope This Out, A Technical Pearls Newsletter for Athroscopists, Vol. 9 No. 1, Spring 2007 | |
| 786 | | | Brochure – PushLock Knotless Instability Repair | |
| 787 | | | Arthrex Inc. Newsletter – Scope This Out, A Technical Pearls Newsletter for Athroscopists, Vol. 14 No. 2, Spring/Summer 2012 | |
| 788 | | | Arthrex publication – Scope This Out Newsletter, Volume 14, No. 1, Winter 2012 | |
| 789 | | | Arthrex Brochure The Next Generation in Shoulder Repair Technique 2012 | |
| 791 | | | Arthrex sales bulletin 11/14/2012 Internal/Brace-Ligament Augmentation Repair Alterative No. DE474 | |
| 792 | | | Arthrex publication – Acetabular Labral Repair using the PushLock Knotless Anchor System Surgical Technique 2012 | |
| 793 | | | Arthrex publication – Pioneering Innovation with the Collateral Ligament Reconstruction Set 2012 | |
| 794 | | | Arthrex publication – Scope This Out Vol. 14, No. 3, Fall 2012 | |
| 795 | | | Arthrex Publication – The most Advanced Techniques in Knee Ligament Reconstruction and Repair 2012 | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 796 | | | Plaintiff's Provisional Application for Patent No. 60/634174 for "SUTURE ATTACHMENT FOR SECURING SOFT TISSUE TO RIGID MATERIAL" dated December 7, 2004. | |
| 798 | | | 2000-06-07 Letter from Bill Benavitz to Joseph Tauro Attaching Confidential Non-Disclosure Agreement | |
| 799 | | | 2000-11-20 Letter from Joseph Tauro to Bill Benavitz Attaching Signed Confidential Non-Disclosure Agreement | NR |
| 800 | | | Joseph Tauro – Proposal for Arthrex 12/00 Re Rationale for Adjustable Penetrator (AP) and Comments on Knotless Anchors | H, NR |
| 801 | | | 2002-06-07 Email from Joseph Tauro to Don Grafton Re Cleat Lock Anchor | H, NR |
| 802 | | | 2002-06-11 Email from Don Grafton to Peter Dreyfuss Re Cleat Lock Anchor | H, NR |
| 803 | | | 2002-09-16 Letter from Bill Benavitz to Joseph Tauro Attaching Fully Executed Non-Disclosure Agreement | |
| 804 | | | 2002-10-12 Email from Bill Benavitz to Joseph Tauro Re Nottage Meeting | H, NR |
| 805 | | | 2004-09-01 Email from Bill Benavitz to Joseph Tauro Requesting to Talk as Soon as Possible | H, NR, NF |
| 806 | | | 2005-08-16 Email from Bill Benavitz to Joseph Tauro Re Pics for Two Row Repairs for Nottage Course | H, NR, UP |
| 807 | | | MPFL Reconstruction, http://www.arthrex.com/knee/mpfl-reconstruction | NTP, A |
| 808 | | | PushLock®, http://www.arthrex.com/shoulder/pushlock | NTP, A |
| 809 | | | Bio-PushLock SP, 4.5 mm x 28 mm, Self-Punching – AR-1922BM, http://www.arthrex.com/products/AR-1922BM | NTP, A |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 810 | | | 2006-09-18 Email from Schmieding to Dooney and Mackin forwarding email from Willobee re Massive Tear Technique | H, NR |
| 811 | | | Yanke, Adam, et al., "Arthroscopic Double-Row "Transosseous-Equivalent" Rotator Cuff Repair," The American Journal of Orthopedics, June 2007 | NR |
| 812 | | | 2006-06-15 Email String between Schmieding and Benavitz re FiberChain Testing | H, UP, SP, NR |
| 813 | | | Kim, K., et al, "Deformities Associated with the Suture-Bridge Technique for Full-Thickness Rotator Cuff Tears," Arthroscopy: The Journal of Arthroscopic and Related Surgery, Vol. 24, No. 11 (November) 2008 | NR |
| 815 | | | Physical Exhibit- BioTenodesis driver | NTP, A |
| 816 | | | Physical Exhibit- 5x15 BioTenodesis screws | NTP, A |
| 817 | | | Physical Exhibit- FiberTape | NTP, A |
| 818 | | | Physical Exhibit- #2 FiberWire | NTP, A |
| 819 | | | Physical Exhibit- SutureCross System, screw/nail | |
| 820 | | | Physical Exhibit – SpeedBridge Kit | NTP, A |
| 821 | | | Physical Exhibit – Sawbones | NTP, A, ILL |
| 822 | | | Physical Exhibit – Corkscrew FT Suture Anchor 15x5.5 c/ 2 #2 FiberWire | NTP, A, ILL |
| 823 | | | Physical Exhibit – Sawbones model with SpeedBridge construct | NTP, A |
| 824 | | | Physical Exhibit – PushLock punch AR-1922P | NTP, A |
| 825 | | | Physical Exhibit – Corkscrew punch AR-1927PB | NTP, A |
| 826 | | | Physical Exhibit – Scissors | NTP, A, ILL |
| 827 | | | Physical Exhibit – Free needle | NTP, A, ILL |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 828 | | | Physical Exhibit – Nitinol suture passing wire | NTP, A, ILL |
| 829 | | | Physical Exhibit – Mallet | NTP, A, ILL |
| 830 | | | 2002-10-21 Test Report: # APT 02 | |
| 831 | | | 2005-08-26 Pilot study of BioCorkscrew FT used as a Bio-T screw | NR |
| 832 | | | Busfield et al, "A Biomechanical Comparison of 2 Technical Variations of Double-Row Fixation: The Importance of Medial Knots," Am. J. Sports Med., 36:5 at 901-6 (2008), | NR |
| 833 | | | 2003-04-28 email Wyman to Millett "Re: Double row cuff repair." | |
| 834 | | | Hotta et al, "Osteolysis of the inferior surface of the acromion caused by knots of the suture thread after rotator cuff repair surgery: Knot impingement after rotator cuff repair," J. Shoulder & Elbow Surg., 19, e17-e23 (2010). | NR, PK |
| 835 | | | 2005-10-16 Email Dreyfuss to Shaffer cc. RS, MC, BB "PushLock feedback…" | H |
| 836 | | | PP Upper Extremity Sales Rep Training 4/14/2008 | |
| 837 | | | 2011-02-24 Email Reinhold Schmieding to John Sodeika attaching article by Schnaser | H, NR |
| 838 | | | 2010-04-30 Email Millett to Ticker No Subject | H, UP, NR |
| 839 | | | 2008-05-04 Tauro to Meyer Re: Medial Anchor Dimensions | H |
| 840 | | | 2009-05-09 Ticker to Scott Re: Estimates | H, SP, NF |
| 841 | | | 2008-05-04 Email Gemma to Reinhold Schmieding and Andy Stewart Pacific Region Noes Participants | H, UP, NR |
| 842 | | | 2006-08-29 Email Gemma to Andy Stewart, etc.  "FW: Pacific Region-Weekly Update Report" | H, NR, UP |
| 843 | | | 2006-10-08 Moon Meeting Agenda | NR, UP |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 844 | | | 2005-12-09 Email from Stewart to Wyman etc. RE: moon group agenda | H, NR, UP |
| 845 | | | 2005-03-17 Email from Holloway to Ma "Re: Double Row Study" | H, NR, UP |
| 846 | | | 2006-09-05 Email from Dreyfuss to Guederian FW: Pacific Region Weekly Update | H, NR, UP |
| 847 | | | 2008-06-12 Email from Gemma to Stewart et al. Pacific Region Update | H, NR, UP |
| 848 | | | 2009-06-29 Email from Ricardio Albertorio to various FW: Pacific Region Update | H, NR, UP |
| 849 | | | Slide presentation titled "3i Medical Corporation: Complete Suture Management for the Orthopedic Surgeon" | |
| 850 | | | 2009-08-09 Email from Ticker to Scott re Requested review of Ma paper | H |
| 851 | | | Journal Article Manuscript Draft | |
| 852 | | | Summary of research study | |
| 853 | | | Summary of research study | |
| 854 | | | Summary of research study | |
| 855 | | | Surgical technique guide | NR |
| 856 | | | Drawings of double row repairs | NF, A, IC, PK |
| 857 | | | 3i Medical Corporation Business Plan – August 2004 | |
| 858 | | | Drawings of 3i Technology | NF, A, IC, PK |
| 859 | | | Tauro, J., "Arthroscopic Rotator Cuff Repair: Analysis of Technique and Results at 2- and 3-Year Follow Up," Arthroscopy: The Journal of Arthroscopic and Related Surgery, Vol. 14, No. 1 (January-February) 1998 | NR |
| 860 | | | Hata, Y., et al., "Atrophy of the Deltoid Muscle Following Rotator Cuff Surgery," The Journal of Bone and Joint Surgery, Vol. 86-A, No. 7, July 2004 | NR |
| 861 | | | Results of research study | PK, IC, NR |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 862 | | | Memo – M. Heaven to E. McDonald | H, NR |
| 863 | | | Ostrander, R. et al., "Arthroscopic Triple-Row Rotator Cuff Repair: A Modified Suture-Bridge Technique," Orthopedics, Volume 32, No. 8, August 2009 | NR |
| 864 | | | Slide presentation titles "KFx Medical Corporation | |
| 865 | | | Summary on research study | NR |
| 866 | | | Summary on research study | NR |
| 867 | | | Lab notebook | A, NR |
| 868 | | | Arthrex PASTA technique | NR, UP |
| 869. | | | 2013-06-20 Plaintiff's Notice of 30(b)(6) Deposition | |
| 870. | | | Example from ARTH_1257896 | IC, UP |
| 871. | | | Example of ARTH_1254808 | IC, UP |
| 872. | | | Examples of ARTH_1257896 | IC, UP |
| 873. | | | Examples from ARTH_1257896 | IC, UP |
| 874. | | | Examples from ARTH_1257896 | IC, UP |
| 875. | | | Examples from ARTH_1257897 | IC, UP |
| 877. | | | Examples of ARTH_1257896 | IC, UP |
| 878. | | | Examples of ARTH_1257896 | IC, UP |
| 890. | | | Exhibit 1 to the 2013-07-18 Supplemental Expert Report of George Strong: CV | |
| 891. | | | Exhibit 2 to the 2013-07-18 Supplemental Expert Report of George Strong: Documents Considered | |
| 892. | | | Exhibit 3 to the 2013-07-18 Supplemental Expert Report of George Strong: Regression Results | |
| 893. | | | Exhibit 4 to the 2013-07-18 Supplemental Expert Report of George Strong: Estimated Reasonable Royalty Damages, Infringing Period: 9/9/09 – 12/31/12 | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 894. | | | Exhibit 5.1 to the 2013-07-18 Supplemental Expert Report of George Strong: Gross Margin Percentage for 3.5mm, 4.5mm, and 5.5mm PushLock Anchors, September 2009 – June 2013 | |
| 895. | | | Exhibit 5.2 to the 2013-07-18 Supplemental Expert Report of George Strong: Gross Margin Percentage for 4.5mm, 5.5mm, and 6.5mm Corkscrew Anchors, September 2009 – June 2013 | |
| 896. | | | Exhibit 5.3 to the 2013-07-18 Supplemental Expert Report of George Strong: Gross Margin Percentage for 4.75mm and 5.5mm SwiveLock Anchors and Suture, September 2009 – June 2013 | |
| 897. | | | Exhibit 6 to the 2013-07-18 Supplemental Expert Report of George Strong: Estimated Quantity of Anchors Used in SutureBridge and SpeedBridge Procedures, 1/1/13 – 6/30/13 | |
| 898. | | | Exhibit 7 to the 2013-07-18 Supplemental Expert Report of George Strong: Estimated Reasonable Royalty Damages, Infringing Period: 1/1/13 – 6/30/13 | |
| 899. | | | Exhibit 8 to the 2013-07-18 Supplemental Expert Report of George Strong: Estimated Reasonable Royalty Damages, Infringing Period: 9/9/09 – 6/30/13 | |
| 900. | | | Exhibit A-2U to the 2013-07-18 Supplemental Expert Report of George Strong: Estimated Quantity of Anchors Used in SutureBridge and SpeedBridge Procedures, 9/9/09 – 12/31/13 | |
| 901. | | | Exhibit A-3U to the 2013-07-18 Supplemental Expert Report of George Strong: Methodology 1: Estimated Quantity of Anchors Used in SutureBridge Procedures | |
| 902. | | | Exhibit A-5U to the 2013-07-18 Supplemental Expert Report of George Strong: Methodology 1: Estimated Quantity of Anchors Used in SpeedBridge Procedures | |
| 903. | | | Exhibit A-9U to the 2013-07-18 Supplemental Expert Report of George Strong: Methodology 2: Estimated Quantity of Anchors Used in SutureBridge Procedures | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 904. | | | Exhibit A-10U to the 2013-07-18 Supplemental Expert Report of George Strong: Methodology 2: Estimated Quantity of Anchors Used in SpeedBridge Procedures | |
| 905. | | | Exhibit A-12U to the 2013-07-18 Supplemental Expert Report of George Strong: Methodology 3: Estimated Quantity of Anchors Used in SutureBridge Procedures | |
| 906. | | | Exhibit A-13U to the 2013-07-18 Supplemental Expert Report of George Strong: Methodology 3: Estimated Quantity of Anchors Used in SpeedBridge Procedures | |
| 907. | | | Exhibit B-1U to the 2013-07-18 Supplemental Expert Report of George Strong: Methodology A: Incremental Profit Earned Due to Infringement, Infringing Period: 9/9/09 – 12/31/12 | |
| 908. | | | Exhibit B-2U to the 2013-07-18 Supplemental Expert Report of George Strong: Methodology B: Incremental Profit Earned Due to Infringement, Infringing Period: 9/9/09 – 12/31/12 | |
| 909. | | | Exhibit B-7U to the 2013-07-18 Supplemental Expert Report of George Strong: Scenario 1A: Incremental Profit Earned Due to Infringement with SutureBridge | |
| 910. | | | Exhibit B-8U to the 2013-07-18 Supplemental Expert Report of George Strong: Scenario 1A: Incremental Profit Earned Due to Infringement with SpeedBridge | |
| 911. | | | Exhibit B-9U to the 2013-07-18 Supplemental Expert Report of George Strong: Scenario 2A: Incremental Profit Earned Due to Infringement with SutureBridge | |
| 912. | | | Exhibit B-10U to the 2013-07-18 Supplemental Expert Report of George Strong: Scenario 2A: Incremental Profit Earned Due to Infringement with SpeedBridge | |
| 913. | | | Exhibit B-11U to the 2013-07-18 Supplemental Expert Report of George Strong: Scenario 3A: Incremental Profit Earned Due to Infringement with SutureBridge | |

-41-

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 914. | | | Exhibit B-12U to the 2013-07-18 Supplemental Expert Report of George Strong: Scenario 3A: Incremental Profit Earned Due to Infringement with SpeedBridge | |
| 915. | | | Exhibit B-14U to the 2013-07-18 Supplemental Expert Report of George Strong: Scenario 1B: Incremental Profit Earned Due to Infringement with SutureBridge | |
| 916. | | | Exhibit B-15U to the 2013-07-18 Supplemental Expert Report of George Strong: Scenario 1B: Incremental Profit Earned Due to Infringement with SpeedBridge | |
| 917. | | | Exhibit B-16U to the 2013-07-18 Supplemental Expert Report of George Strong: Scenario 2B: Incremental Profit Earned Due to Infringement with SutureBridge | |
| 918. | | | Exhibit B-17U to the 2013-07-18 Supplemental Expert Report of George Strong: Scenario 2B: Incremental Profit Earned Due to Infringement with SpeedBridge | |
| 919. | | | Exhibit B-18U to the 2013-07-18 Supplemental Expert Report of George Strong: Scenario 3B: Incremental Profit Earned Due to Infringement with SutureBridge | |
| 920. | | | Exhibit B-19U to the 2013-07-18 Supplemental Expert Report of George Strong: Scenario 3B: Incremental Profit Earned Due to Infringement with SpeedBridge | |
| 921 | | | Table: Sample Customer Level Data: FiberTape and SwiveLock Sales – November 2012 | |
| 922 | | | Table: Sample Customer Level Data: Strong's Methodology 3 – November 2012 for select | A, IC, NF, UP, PK |
| 923 | | | Table: Sample Customer Level Data: Strong's Methodology 1 – September 2012 | A, IC, NF, UP, PK |
| 924 | | | Table: Sample Customer Level Data: Strong's Methodology 1 – September 2012 | A, IC, NF, UP, PK |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 933 | | | Spreadsheet: Arthrex USA Sales for Items Listed January 2013 thru June 2013 | |
| 934 | | | 2013-08-06 Notice of Decision Granting Petition for Correction of Inventorship for U.S. Patent 7,585,311 | UP |
| 935 | | | 2013-08-06 Notice of Decision Granting Petition for Correction of Inventorship for U.S. Patent 8,100,942 | UP |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| 936 | | | 2013-08-12 License Agreement between KFx Medical Corporation and Smith & Nephew, Inc. re U.S. Patent Nos. 7.585.311; 8,100,942; and 8,109,969 | A, E, NF, PK, NTP, UP - Discovery not provided related to this exhibit, UP - Too late for Arthrex to take discovery (e.g., depose witnesses) and/or to seek discovery from third parties to fully understand this exhibit.  As this exhibit was just served late the evening of August 12, 2013, Arthrex reserves the right to further object to this exhibit as appropriate when it has had sufficient time to examine the exhibit. |
| DX 5001 | | | 7585311 File History [DDX 103 (Melnick); KFX0001225-KFX0002024] | |

-44-

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5002 | | | 7585311 (Green, et al.) [DDX 012 (Scott); KFX0000001-KFX0000038] | |
| DX 5003 | | | 7585311 Reex File History [DDX 017 (Scott); KFX0000039-KFX0000709] | |
| DX 5004 | | | 8100942 File History [DDX 072 (Scott); KFX0032415-KFX0032741] | |
| DX 5005 | | | 8109969 File History [DDX 107 (Melnick); KFX0032742-KFX0033377] | |
| DX 5006 | | | 8109969 (Green, et al.) [DDX 011 (Scott); ARTH_1212579-ARTH_1212613] | |
| DX 5007 | | | 8100942 (Green, et al.) [DDX 010 (Scott); ARTH_1212544-ARTH_1212578] | |
| DX 5008 | | | Arthrex Visit, Capital Equipment Demo Meeting [ARTH_0004657-ARTH_0004658] | 402 |
| DX 5009 | | | 2003 National Sales Meeting Agenda, San Antonio, TX, September 26-27, 2003 [ARTH_0004687-ARTH_0004688] | 402 |
| DX 5010 | | | 2003 National Sales Meeting Agenda, San Antonio, TX, September 26-27, 2003 [ARTH_0004689-ARTH_0004692] | 402 |
| DX 5011 | | | Arthrex Worldwide Surgeon's Meeting, Talk List [ARTH_0000141] | 901 |
| DX 5012 | | | Arthrex Worldwide Surgeon Instructors Meeting, Attendee List, January 8-10, 2004 [ARTH_0000211] | 901 |
| DX 5013 | | | Arthrex Worldwide Surgeon Instructors Meeting, Attendee List, January 8-10, 2004 [ARTH_0000212] | 901 |
| DX 5014 | | | Arthrex Worldwide Surgeon's Meeting, Agenda [ARTH_0000207-ARTH_0000208] | 901 |
| DX 5015 | | | Arthrex Worldwide Surgeon Instructors Meeting Program, January 8-10, 2004 [ARTH_0000209-ARTH_0000210] | 901 |
| DX 5016 | | | DePuy Mitek, Meeting Agenda, February 5, 2004, attaching drawings [ARTH_1210801-ARTH_1210812] | 901, 402, 403, foundation, 106 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5017 | | | 2004 AAOS Sales Associate Training Agenda [ARTH_0004668-ARTH_0004669] | 402 |
| DX 5018 | | | 2004 Annual Meeting Agenda, Quebec [ARTH_0000121-ARTH_0000130] | 402 |
| DX 5019 | | | Burkhart-Arthrex, Amended and Restated Stock Option/Consulting Agreement (draft) [ARTH_0008249-ARTH_0008272] | 402 |
| DX 5020 | | | J. Tauro letter to B. Benavitz attaching non-disclosure agreement and knotless anchor system drawings [DDX 133 (Tauro); ARTH_1217033-ARTH_1217045] | |
| DX 5021 | | | ElectroSurger-Arthrex, Technology Disclosure, License and Joint Development Agreement [ARTH_0008273-ARTH_0008298] | 402, 403 |
| DX 5022 | | | B. Benavitz letter to J. Tauro attaching non-disclosure agreement, Knotless anchor and unicompartmental knee instruments [DDX 134 (Tauro); ARTH_1217022-ARTH_1217027] | |
| DX 5023 | | | B. Benavitz letter to J. Tauro attaching non-disclosure agreement, The use of glue or cement to lock a suture in an anchor [DDX 136 (Tauro); ARTH_1217028-ARTH_1217032] | |
| DX 5024 | | | Mitek-Arthrex, License Agreement [ARTH_0008209-ARTH_0008226] | 402, 403 |
| DX 5025 | | | Burkhart-Arthrex, Third Amendment to Amended and Restated Non-Qualified Stock Option/Consulting Agreement [ARTH_0008309-ARTH_0008313] | 402, 403 |
| DX 5026 | | | Axya Medical-Arthrex, License Agreement [ARTH_0008314-ARTH_0008318] | 402, 403 |
| DX 5027 | | | Tyco-Arthrex, License Agreement [ARTH_0008227-ARTH_0008248] | 402, 403 |
| DX 5028 | | | Arthroteck-Arthrex License Agreement [ARTH_0008299-ARTH_0008303] | 402, 403 |
| DX 5029 | | | Arthroteck-Arthrex License Agreement [ARTH_0008304-ARTH_0008308] | 402, 403 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5030 | | | 3i Medical Corp and J. Tauro, Independent Contractor Services Agreement [DDX 157 (Tauro); TAUR00000215-TAUR00000227] | |
| DX 5034 | | | P. Millet and Arthrex, Consulting and Product Development Agreement  [DDX 045 (Scott); KFX0023405-KFX0023411] | 106 (redacted version) |
| DX 5036 | | | Guanche-Arthrex, Royalty Agreement [ARTH_0880184-ARTH_0880186] | 402, 403 |
| DX 5037 | | | KFx and J. Tauro, Restricted Stock Purchase Agreement  [DDX 156 (Tauro); TAUR00000250-TAUR00000269] | 402 |
| DX 5038 | | | Burkhart-Arthrex, Consulting and Product Development Agreement [ARTH_0007830-ARTH_0007839] | 402, 403 |
| DX 5039 | | | Burkhart-Arthrex, License and Royalty Agreement [ARTH_0007850-ARTH_0007861] | 402, 403 |
| DX 5040 | | | ElAttrache-Arthrex, Consulting and Product Development Agreement [ARTH_0007875-ARTH_0007881] | 402, 403 |
| DX 5042 | | | Deland-Arthrex, License and Royalty Agreement [ARTH_0879169-ARTH_0879176] | 402, 403 |
| DX 5043 | | | KFx-The Regents of the University of California, Sponsored Research Agreement [DDX 036 (Scott); KFX0019938-KFX0019952] | 402, 403 |
| DX 5044 | | | KFx-InnvoSurg, IP Agreement [DDX 049 (Scott); KFX0021206] | 402, 403, 901 |
| DX 5045 | | | Burkhart-Arthrex, Royalty Agreement [ARTH_0007862-ARTH_0007874] | 402, 403 |
| DX 5046 | | | Watson-Arthrex, Consulting and Product Development Agreement [ARTH_0879342-ARTH_0879352] | 402, 403 |
| DX 5047 | | | Invibio-KFx, Supplier Agreement [DDX 013 (Scott); KFX0016950-KFX0016965] | 402, 403 |
| DX 5048 | | | Vora-Arthrex, Consulting and Product Development Agreement [ARTH_0879318-ARTH_0879329] | 402, 403 |
| DX 5049 | | | SanGiovanni-Arthrex, Consulting and Product Development Agreement [ARTH_0879255-ARTH_0879278] | 402, 403 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5050 | | | Amis-Arthrex, Consulting and Product Development Agreement [ARTH_0878995-ARTH_0879006] | 402, 403 |
| DX 5051 | | | Mangone-Arthrex, Consulting and Product Development Agreement [ARTH_0879177-ARTH_0879188] | 402, 403 |
| DX 5052 | | | Vora-Arthrex, Consulting and Product Development Agreement [ARTH_0879330-ARTH_0879341] | 402, 403 |
| DX 5053 | | | Watson-Arthrex, Consulting and Product Development Agreement [ARTH_0879353-ARTH_0879364] | 402, 403 |
| DX 5054 | | | Millet-Arthrex, Royalty Agreement [ARTH_1077483-ARTH_1077491] | 402, 403 |
| DX 5055 | | | Anderson-Arthrex, Consulting and Product Development Agreement [ARTH_0879007-ARTH_0879069] | 402, 403 |
| DX 5056 | | | Cohen-Arthrex, Consulting and Product Development Agreement [ARTH_0879077-ARTH_0879118] | 402, 403 |
| DX 5057 | | | Hodges Davis-Arthrex, Consulting and Product Development Agreement [ARTH_0879119-ARTH_0879168] | 402, 403 |
| DX 5058 | | | Mazzocca-Arthrex, Consulting and Product Development Agreement [ARTH_0879189-ARTH_0879253] | 402, 403 |
| DX 5059 | | | SanGiovanni-Arthrex, Consulting and Product Development Agreement [ARTH_0879291-ARTH_0879317] | 402, 403 |
| DX 5060 | | | Watson-Arthrex, Consulting and Product Development Agreement [ARTH_0906324-ARTH_0906343] | 402, 403 |
| DX 5061 | | | Weil-Arthrex, Consulting and Product Development Agreement [ARTH_0906344-ARTH_0906371] | 402, 403 |
| DX 5062 | | | Acevedo-Arthrex, Consulting and Product Development Agreement [ARTH_0906372-ARTH_0906398] | 402, 403 |
| DX 5063 | | | Amis-Arthrex, Consulting and Product Development Agreement [ARTH_0906399-ARTH_0906429] | 402, 403 |
| DX 5064 | | | Cottom-Arthrex, Consulting and Product Development Agreement [ARTH_0906430-ARTH_0906449] | 402, 403 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5065 | | | Curry-Arthrex, Consulting and Product Development Agreement [ARTH_0906450-ARTH_0906471] | 402, 403 |
| DX 5066 | | | Freed-Arthrex, Consulting and Product Development Agreement [ARTH_0906472-ARTH_0906491] | 402, 403 |
| DX 5067 | | | Garapati-Arthrex, Consulting and Product Development Agreement [ARTH_0906492-ARTH_0906522] | 402, 403 |
| DX 5068 | | | Giza-Arthrex, Consulting and Product Development Agreement [ARTH_0906523-ARTH_0906542] | 402, 403 |
| DX 5069 | | | Harris-Arthrex, Consulting and Product Development Agreement [ARTH_0906605-ARTH_0906624] | 402, 403 |
| DX 5070 | | | Hasselman-Arthrex, Consulting and Product Development Agreement [ARTH_0906625-ARTH_0906650] | 402, 403 |
| DX 5071 | | | Homes-Arthrex, Consulting and Product Development Agreement [ARTH_0906651-ARTH_0906697] | 402, 403 |
| DX 5072 | | | Johnsen-Arthrex, Consulting and Product Development Agreement [ARTH_0906698-ARTH_0906719] | 402, 403 |
| DX 5073 | | | Mangone-Arthrex, Consulting and Product Development Agreement [ARTH_0906720-ARTH_0906744] | 402, 403 |
| DX 5074 | | | Oliver-Arthrex, Consulting and Product Development Agreement [ARTH_0906745-ARTH_0906764] | 402, 403 |
| DX 5075 | | | Schwartz-Arthrex, Consulting and Product Development Agreement [ARTH_0906792-ARTH_0906813] | 402, 403 |
| DX 5076 | | | Trumble-Arthrex, Consulting and Product Development Agreement [ARTH_0906814-ARTH_0906833] | 402, 403 |
| DX 5077 | | | Viola-Arthrex, Consulting and Product Development Agreement [ARTH_0906834-ARTH_0906859] | 402, 403 |
| DX 5078 | | | Vora-Arthrex, Consulting and Product Development Agreement [ARTH_0906860-ARTH_0906893] | 402, 403 |
| DX 5079 | | | Hagopjanian-Arthrex, Consulting and Product Development Agreement [ARTH_0906894-ARTH_0906914] | 402, 403 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5080 | | | Hardy-Arthrex, Consulting and Product Development Agreement [ARTH_0906915-ARTH_0906958] | 402, 403 |
| DX 5081 | | | Coetzee-Arthrex, Consulting and Product Development Agreement [ARTH_0906959-ARTH_0907003] | 402, 403 |
| DX 5082 | | | Hirahara-Arthrex, Consulting and Product Development Agreement [ARTH_1007739-ARTH_1007758] | 402, 403 |
| DX 5083 | | | Lederman-Arthrex, Consulting and Product Development Agreement [ARTH_1007759-ARTH_1007792] | 402, 403 |
| DX 5084 | | | Mazzocca-Arthrex, Consulting and Product Development Agreement [ARTH_1007793-ARTH_1007857] | 402, 403 |
| DX 5085 | | | Millett-Arthrex, Consulting and Product Development Agreement [ARTH_1007858-ARTH_1007877] | 402, 403 |
| DX 5086 | | | Anderson-Arthrex, Consulting and Product Development Agreement [ARTH_1007898-ARTH_1007917] | 402, 403 |
| DX 5087 | | | Araghi-Arthrex, Consulting and Product Development Agreement [ARTH_1007918-ARTH_1007942] | 402, 403 |
| DX 5088 | | | Brady-Arthrex, Consulting and Product Development Agreement [ARTH_1007943-ARTH_1007962] | 402, 403 |
| DX 5089 | | | Chudik-Arthrex, Consulting and Product Development Agreement [ARTH_1007963-ARTH_1007994] | 402, 403 |
| DX 5090 | | | Cole-Arthrex, Consulting and Product Development Agreement [ARTH_1007995-ARTH_1008014] | 402, 403 |
| DX 5091 | | | DeBerardino-Arthrex, Consulting and Product Development Agreement [ARTH_1008015-ARTH_1008035] | 402, 403 |
| DX 5092 | | | Guerra-Arthrex, Consulting and Product Development Agreement [ARTH_1008036-ARTH_1008063] | 402, 403 |
| DX 5093 | | | Romeo-Arthrex, Consulting and Product Development Agreement [ARTH_1008064-ARTH_1008158] | 402, 403 |
| DX 5094 | | | Youm-Arthrex, Consulting Agreement [ARTH_1199945-ARTH_1199972] | 402, 403 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5095 | | | Fineberg-Arthrex, Consulting Agreement [ARTH_1200021-ARTH_1200048] | 402, 403 |
| DX 5096 | | | Geissler-Arthrex, Consulting Agreement [ARTH_1200049-ARTH_1200149] | 402, 403 |
| DX 5097 | | | Harris-Arthrex, Consulting Agreement [ARTH_1200150-ARTH_1200177] | 402, 403 |
| DX 5098 | | | Heinrich-Arthrex, Consulting Agreement [ARTH_1200178-ARTH_1200200] | 402, 403 |
| DX 5099 | | | Herrera-Arthrex, Consulting Agreement [ARTH_1200201-ARTH_1200231] | 402, 403 |
| DX 5100 | | | Johnson-Arthrex, Consulting Agreement [ARTH_1200232-ARTH_1200265] | 402, 403 |
| DX 5101 | | | Nicholas-Arthrex, Consulting Agreement [ARTH_1200284-ARTH_1200323] | 402, 403 |
| DX 5102 | | | Rauh-Arthrex, Consulting Agreement [ARTH_1200324-ARTH_1200343] | 402, 403 |
| DX 5103 | | | Reuss-Arthrex, Consulting Agreement [ARTH_1200344-ARTH_1200368] | 402, 403 |
| DX 5104 | | | Schoettle-Arthrex, Consulting Agreement [ARTH_1200403-ARTH_1200434] | 402, 403 |
| DX 5105 | | | Sethi-Arthrex, Consulting Agreement [ARTH_1200435-ARTH_1200458] | 402, 403 |
| DX 5106 | | | Sterett-Arthrex, Consulting Agreement [ARTH_1200459-ARTH_1200503] | 402, 403 |
| DX 5107 | | | Toman-Arthrex, Consulting Agreement [ARTH_1200504-ARTH_1200529] | 402, 403 |
| DX 5108 | | | Wolff-Arthrex, Consulting Agreement [ARTH_1200530-ARTH_1200554] | 402, 403 |
| DX 5109 | | | KFx and P. Millet, Confidential Disclosure Agreement  [DDX 048 (Scott); KFX0040358] | 402 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5110 | | | Meade-Arthrex, Consulting and Product Development Agreement [ARTH_1228731-ARTH_1228773] | 402, 403 |
| DX 5111 | | | Murthi-Arthrex, Consulting Agreement [ARTH_0138023-ARTH_0138067] | 402, 403 |
| DX 5112 | | | Busconi-Arthrex, Consulting Agreement [ARTH_0143814-ARTH_0143866] | 402, 403 |
| DX 5113 | | | Mazzocca-Arthrex, Consulting, Observation and Product Development Agreement [ARTH_0880155-ARTH_0880179] | 402, 403 |
| DX 5114 | | | T. Scott letter Attaching Agreement; Proposed Purchase of Assets of InnvoSurg LLC [KFX0017947-KFX0017953] | 402, 403 |
| DX 5115 | | | Moore, Hill, Suturing techniques for periodontal plastic surgery [ARTH_0004455-ARTH_0004464] | Patent L.R. 3.3, FRCP 26(a)(2)(B) |
| DX 5116 | | | Waltrip, et al., Rotator Cuff Repair, A Biomechanical Comparison of Three Techniques [ARTH_0004323-ARTH_0004327] | |
| DX 5117 | | | Lo, Burkhart, Current Concepts in Arthroscopic Rotator Cuff Repair [ARTH_0005448-ARTH_0005465] | |
| DX 5118 | | | Lo, Burkhart, Double-Row Arthroscopic Rotator Cuff Repair: Re-Establishing the Footprint of the Rotator Cuff [ARTH_0000213-ARTH_0000220] | |
| DX 5119 | | | Mazzocca, et al., Arthroscopic Single versus Double Row Suture Anchor Rotator Cuff Repair (Abstract) [ARTH_0000131] | 1002 (illegible) |
| DX 5120 | | | Park, et al., Footprint Pressure Distributions for a New Suture Anchor, Transosseous-Equivalent Rotator Cuff Repair [ARTH_0000001-ARTH_0000011] | |
| DX 5121 | | | Millet, et al., Mattress Double Anchor Footprint Repair: A Novel, Arthroscopic Rotator Cuff Repair Technique [ARTH_0000136-ARTH_0000140] | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5122 | | | Park, et al., Stress Biomechanics for a New Footprint-Restoring Arthroscopic Transossesous-Equivalent Rotator Cuff Repair Technique Compared to a Double-Row Technique (Abstract) [ARTH_0030379-ARTH_0030380] | 106, 403 |
| DX 5123 | | | Park, et al., Footprint Contact Biomechanics for a New Arthroscopic Transossesous-Equivalent Rotator Cuff Repair Technique Compared to a Double-Row Technique (Abstract) [ARTH_0030381-ARTH_0030382] | 106, 403 |
| DX 5124 | | | Mazzocca, et al., Arthroscopic Single-Row Versus DoubleRow Suture Anchor Rotator Cuff Repair [ARTH_0004609-ARTH_0004616] | |
| DX 5125 | | | Mazzocca et al., Arthroscopic single row versus double row suture anchor rotator cuff repair, Am J Sports Med 2005 Dec, 33(12) [ARTH_1257881-ARTH_1257888] | FRCP 26/37(c) |
| DX 5126 | | | Burkhart et al., Evaluation of residual rotator cuff defects after in vivo single versus double row rotator cuff repairs, Arthroscopy 2006 Oct, 22(10) [ARTH_1257864-ARTH_1257869] | FRCP 26/37(c) |
| DX 5127 | | | Research Proposal, Comparison of Two Technical Variations of Double Row Fixation: What Is The Importance of Medial Row Knot Fixation and Suture Type? [ARTH_0180371-ARTH_0180377] | 90l, foundation, 402, 403 |
| DX 5128 | | | Busfield, et al., A Biomechanical Comparison of 2 Technical Variations of Double-Row Rotator Cuff Fixation [ARTH_0008138-ARTH_0008144] | |
| DX 5129 | | | Ferrara, et al., Biomechanical Investigation Of Suturecross Knotless Anatomic Fixation System For Rotator Cuff Repairs [DDX 044 (Scott); KFX0027031-KFX0027039] | |
| DX 5130 | | | Chu, et al., Biomechanical Evidence For Premature Failure Of Knotless Fixation System For Rotator Cuff Repairs [DDX 039 (Scott); KFX0040536-KFX0040551] | 402, 403 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5131 | | | Burkhart, Cole, Bridging Self-Reinforcing Double-Row Rotator Cuff Repair: We Really Are Doing Better [ARTH_0133728-ARTH_0133731] | |
| DX 5132 | | | Trappey, Gartsman, A systematic review of the clinical outcomes of single row versus double row rotator cuff repairs, Shoulder Elbow Surg., (2011) 20, s14-s19 [ARTH_1257889-ARTH_1257894] | FRCP 26/37(c) |
| DX 5133 | | | Kaplan, et al., Knotless Rotator Cuff Repair in an External Rotation Model: The Importance of Medial-Row Horizontal Mattress Sutures [ARTH_0008145-ARTH_0008152] | 402, 403 |
| DX 5134 | | | Chu, et al., Comparison of Completely Knotless and Hybrid Double-Row Fixation Systems: A Biomechanical Study [DDX 035 (Scott); ARTH_0174147-ARTH_0174153] | 402, 403 |
| DX 5135 | | | DeHaan, et al., Does double row rotator cuff repair improve functional outcome of patients compared with single row technique? A systematic review, Am. J. Sports Med. 2012 May, 36(5):1176-85 [ARTH_1257870-ARTH_1257880] | FRCP 26/37(c) |
| DX 5136 | | | Mazzocca, et al., Arthroscopic Single versus Double Row Suture Anchor Rotator Cuff Repair (Abstract) [ARTH_0004465-ARTH_0004466] | |
| DX 5137 | | | Chu, et al., Final Report: Biomechanical Investigation of KFx Knotless Fixation System For Rotator Cuff Repairs (DRAFT) [DDX 037 (Scott); KFX0005283-KFX0005288] | 402, 403 |
| DX 5138 | | | Ferrara, et al., Biomechanical Investigation Of Suturecross Knotless Anatomic Fixation System For Rotator Cuff Repairs (DRAFT) [DDX 042 (Scott); KFX0041090-KFX0041109] | |
| DX 5139 | | | Bio-Tenodesis Screw System (LB0505A) [ARTH_0029998-ARTH_0029999] | |
| DX 5140 | | | Bio-Tenodesis Screw System (LB0505B) [ARTH_0030000-ARTH_0030001] | |
| DX 5141 | | | Mitek, Dual-Channeled Anchor [KFX0013216-KFX0013217] | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5142 | | | Bioabsorbable Rotator Cuff Repair (LT0213D) [ARTH_0005174-ARTH_0005179] | |
| DX 5143 | | | Bio-Tenodesis Screw System (LB0505C) [ARTH_0030002-ARTH_0030007] | |
| DX 5144 | | | Bio-Corkscrew Suture Anchor (LB0213E ) [ARTH_0005168-ARTH_0005173] | 1002, 106 |
| DX 5145 | | | Product Launch: PEEK PushLock (AR-1926PS), Bio-PushLock (AR-1926B) [PDX 044 (Dreyfuss); ARTH_0037545-ARTH_0037548] | |
| DX 5146 | | | Revolutionizing Surgical Simplicity in Double and Single Row Rotator Cuff Repair [ARTH_0214086] | |
| DX 5147 | | | Arthrex is Reaching New Heights in Rotator Cuff Repair (LB0219A) [ARTH_0029108-ARTH_0029115] | |
| DX 5148 | | | The Next Generation in Shoulder Repair Technology (LB0220H) [ARTH_0029766-ARTH_0029789] | |
| DX 5149 | | | The Next Generation in Shoulder Repair Technology (LB0220J) [ARTH_0029814-ARTH_0029837] | |
| DX 5151 | | | Scope this Out, Spring 2007 (LN0118A) [ARTH_0198640-ARTH_0198647] | |
| DX 5153 | | | Fulfilling the Need for Precision and Speed, Rotator Cuff Repair (LB0219B) [ARTH_0029116-ARTH_0029127] | |
| DX 5154 | | | Foot and Ankle Repair & Reconstruction (LB0450J) [ARTH_0029406-ARTH_0029441] | 402 |
| DX 5155 | | | The Next Generation in Shoulder Repair Technology (LB0220K) [ARTH_0029838-ARTH_0029861] | |
| DX 5159 | | | KFx Marketing Brochure, AANA "Come chat with our Inventors" [DDX 008 (Scott); KFX0028222-KFX0028223] | 402, 403 |
| DX 5160 | | | Fulfilling the Need for Precision and Speed, Rotator Cuff Repair (LB0219C) [ARTH_0029128-ARTH_0029139] | |
| DX 5161 | | | Fulfilling the Need for Precision and Speed, Rotator Cuff Repair (LB0219D) [ARTH_0029140-ARTH_0029151] | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5164 | | | Achilles SpeedBridge [ARTH_0004500] | 402, 403, 901, foundation |
| DX 5167 | | | Fulfilling the Need for Precision and Speed, Rotator Cuff Repair (LB0219E) [ARTH_0029152-ARTH_0029163] | |
| DX 5168 | | | The Next Generation in Foot and Ankle Repair & Reconstruction Technology (LB0450N) [ARTH_0029582-ARTH_0029633] | 402 |
| DX 5170 | | | The Next Generation in Shoulder Repair Technology (LB0220O) [ARTH_0029938-ARTH_0029970] | |
| DX 5171 | | | Pioneering Innovation with the Collateral Ligament Reconstruction Set (LB1-0127-EN_B) [ARTH_1257782-ARTH_1257787] | FRCP 26/37(c), 402 |
| DX 5172 | | | PushLock Knotless Instability Repair (LB0520D) [ARTH_1257788-ARTH_1257799] | FRCP 26/37(c) |
| DX 5173 | | | The Next Generation in Knee Ligament Reconstruction and Repair Technology (LB1-0115-EN_N) [ARTH_1257816-ARTH_1257863] | FRCP 26/37(c) |
| DX 5175 | | | Next Generation in Shoulder Repair Technology [ARTH_0004523-ARTH_0004524] | 106 |
| DX 5176 | | | Scope This Out, Fall 2003 (LN0110A) [ARTH_0005525-ARTH_0005528] | |
| DX 5177 | | | Scope This Out, Winter 2012 (LN0130A) [ARTH_0016779-ARTH_0016786] | |
| DX 5178 | | | BioComposite Vented SwiveLock [ARTH_0029057-ARTH_0029057] | |
| DX 5179 | | | Speed and Precision in Knotless Rotator Cuff Repair [ARTH_0029059-ARTH_0029059] | |
| DX 5183 | | | Scope This Out, Fall 2012 (LN1-0132-EN_A) [ARTH_1257800-ARTH_1257807] | FRCP 26/37(c) |
| DX 5184 | | | Scope This Out, Spring-Summer 2012 (LN0131A) [ARTH_1257808-ARTH_1257815] | FRCP 26/37(c) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5186 | | | Check Request to Kerlan-Jobe for Double Row Rotator Cuff testing with ElAttrache [PDX 005 (Willobee); ARTH_0005206-ARTH_0005222] | 802 |
| DX 5187 | | | Greenleaf Appendix 01-311 [2/21/2013] | 802 |
| DX 5188 | | | Greenleaf Appendix 02-311 [2/21/2013] | 802 |
| DX 5189 | | | Greenleaf Appendix 03-311 [2/21/2013] | 802 |
| DX 5190 | | | Greenleaf Appendix 04-311 [2/21/2013] | 802 |
| DX 5191 | | | Greenleaf Appendix 05-942_ElAttrache_Arthrex_102 [2/21/2013] | 802 |
| DX 5192 | | | Greenleaf Appendix 06-942_ElAttrache_Arthrex_103 [2/21/2013] | 802 |
| DX 5193 | | | Greenleaf Appendix 07-942_Millett [2/21/2013] | 802 |
| DX 5194 | | | Greenleaf Appendix 08-942_Thal_168 [2/21/2013] | 802 |
| DX 5195 | | | Greenleaf Appendix 09-969_ElAttrache_Arthrex_102 [2/21/2013] | 802 |
| DX 5196 | | | Greenleaf Appendix 10-969_ElAttrache_Arthrex_103 [2/21/2013] | 802 |
| DX 5197 | | | Greenleaf Appendix 11-969_Millett [2/21/2013] | 802 |
| DX 5198 | | | Greenleaf Appendix 12-969_Thal_168 [2/21/2013] | 802 |
| DX 5199 | | | Greenleaf Appendix 13-969_Thal_904 [2/21/2013] | 802 |
| DX 5200 | | | Appendix 01-MSJ-Rule 56 [5/17/2013] | 802 |
| DX 5201 | | | Appendix 02-MSJ-Rule 56 [5/17/2013] | 802 |
| DX 5202 | | | Appendix 03-MSJ-Rule 56 [5/17/2013] | 802 |
| DX 5203 | | | Guanche (2013.02.21 Greenleaf-Ex 34) [Compilation Ex; ARTH_0000035-ARTH_0000260; ...] | Improper compilation, 802 |

-57-

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5204 | | | Mattress Double Anchor; T. Scott Dec; (2013.02.21 Greenleaf-Ex 26) [ARTH_0000136-ARTH_0000140; ARTH_0000298-ARTH_0000336; ARTH_0005186-ARTH_0005188; ARTH_0005189-ARTH_0005190] | Improper compilation, 802 |
| DX 5205 | | | WWSM 2004-Guanche (2013.02.21 Greenleaf-Ex 33) [Complilation Ex; ARTH_0004704; ARTH_0000207-ARTH_0000208; ARTH_0005094-ARTH_0005096; ARTH_0004703] | Improper compilation; 106, 802 |
| DX 5206 | | | WWSM 2004-Millet (2013.02.21 Greenleaf-Ex 27) [Complilation Ex; ARTH_0004704; ARTH_0000207-ARTH_0000208; ARTH_0005097-ARTH_0005103; ARTH_0004703] | Improper compilation; 106, 802 |
| DX 5207 | | | Pushlock and Swivelock, DFU-0099, Revision 5 [PDX 027 (Benavitz); ARTH_0200545-ARTH_0200550] | |
| DX 5208 | | | MPI 261 - FasTak Suture Anchor [ARTH_1209829-ARTH_1210286] | 402 |
| DX 5209 | | | MPI 169 - One Step Fixation of Soft Tissue to Bone without Need to Tie Knots Arthroscopically [ARTH_1209585-ARTH_1209828] | 402 |
| DX 5210 | | | Bio-Tenodisis Screw (MPI 374) [PDX 155 (Dreyfuss); ARTH_0030014-ARTH_0030290] | |
| DX 5211 | | | MPI 374 - Bio-Absorbable "yoke" for inserting grafts in blind hole for elbow repair, 5mm Interference Screw [ARTH_0079302-ARTH_0079305] | |
| DX 5212 | | | MPI 591 Book 1 of 6 - Fully Threaded Version of 5mm BioCorkscrew with Insert [ARTH_0074913-ARTH_0075046] | |
| DX 5213 | | | MPI 591 Book 2 of 6 - Fully Threaded Version of 5mm BioCorkscrew with Insert [ARTH_0075047-ARTH_0075660] | |
| DX 5214 | | | MPI 591 Book 3 of 6 - Fully Threaded Version of 5mm BioCorkscrew with Insert [ARTH_0075661-ARTH_0076096] | |
| DX 5215 | | | MPI 591 Book 4 of 6 - Fully Threaded Version of 5mm BioCorkscrew with Insert [ARTH_0076097-ARTH_0076363] | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5216 | | | MPI 591 Book 5 of 6 - Fully Threaded Version of 5mm BioCorkscrew with Insert [ARTH_0076364-ARTH_0076829] | |
| DX 5217 | | | MPI 591 Book 6 of 6 - Fully Threaded Version of 5mm BioCorkscrew with Insert [ARTH_0076830-ARTH_0077074] | |
| DX 5218 | | | MPI 591 - Fully Threaded version of 5mm Bio-CorkScrew [ARTH_0079306-ARTH_0079307] | |
| DX 5222 | | | MPI 635 Book 1 of 5 - 3mm Bio-Absorbable Knotless Anchor and 5mm Bio-Absorbable Knotless Anchor (Knotless or Knotted Suture Fixation for Labrum and Cuff) [PDX 043 (Dreyfuss); ARTH_0032643-ARTH_0033088] | |
| DX 5223 | | | MPI 635 Book 3 of 5 - Line Extensions [ARTH_0033559-ARTH_0034313] | |
| DX 5224 | | | MPI 643 - 4.75mm x 15mm Bio-T Screw for UCL Repairs and Foot/Ankle [ARTH_0079308-ARTH_0079309] | |
| DX 5226 | | | MPI 684 - Modification of the Current Tenodesis Driver for the 5.5mm Screw [ARTH_0069139-ARTH_0069320] | |
| DX 5228 | | | MPI 744 - Corkscrew FT II [ARTH_0073194-ARTH_0074064] | |
| DX 5229 | | | MPI 758 - Corkscrew FT II Made from PEEK [ARTH_0074065-ARTH_0074573] | |
| DX 5231 | | | MPI 790 Book 2 of 2 - Threaded RTC Anchor with Forked Tip [ARTH_0078772-ARTH_0079249] | |
| DX 5233 | | | MPI 786 - Bio-Corkscrew FT with NeedlePunch Needle (AR-1927BNP) [ARTH_0074574-ARTH_0074780] | |
| DX 5234 | | | MPI 787 - Corkscrew FT II (AR-1928NP-2) [ARTH_0074781-ARTH_0074912] | |
| DX 5242 | | | MPI 895 - 4 or 4.5mm PushLock [ARTH_0079354-ARTH_0079356] | |
| DX 5243 | | | MPI 930 - 5.5mm Bio-PushLock [ARTH_0079357-ARTH_0079358] | |
| DX 5244 | | | MPI 961 - PEEK SwiveLock [ARTH_0079363-ARTH_0079364] | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5245 | | | MPI 960 - SwiveLock with Closed Eyelet - to be used with FiberWire and not FiberChain [ARTH_0079361-ARTH_0079362] | |
| DX 5246 | | | MPI 990 - 5.5mm PEEK CorkScrew FT [ARTH_0079365-ARTH_0079366] | |
| DX 5247 | | | MPI 1017 - Bio-Composite PushLock, CorkScrew FT and SutureTak [ARTH_0070377-ARTH_0070884] | |
| DX 5248 | | | MPI 1017 - Bio-Composite (PLA/TCP) PushLocks and 5.5mm CorkScrew FT and SutureTak [ARTH_0079254-ARTH_0079255] | |
| DX 5249 | | | MPI 997 - with needles version of 4.5mm PEEK & Bio-CorkScrew FT [ARTH_0079367-ARTH_0079368] | |
| DX 5251 | | | MPI 1015 - 4.75mm Bio-Swivelock [ARTH_0079252-ARTH_0079253] | |
| DX 5252 | | | MPI 1027 - 6.5mm Corkscrew FT III [ARTH_0079256-ARTH_0079257] | |
| DX 5253 | | | MPI 1028 - 6.5mm PEEK Corkscrew FT [ARTH_0079258-ARTH_0079259] | |
| DX 5254 | | | MPI 1029 - 4.5mm Ti FT Suture Anchor [ARTH_0079260-ARTH_0079261] | |
| DX 5255 | | | MPI 1049 - 4.75mm SwiveLock with Closed Eyelet [ARTH_0079262-ARTH_0079263] | |
| DX 5256 | | | MPI 1066 - PEEK 5.5mm Corkscrew FT with Fiberchain [ARTH_0079266-ARTH_0079267] | |
| DX 5257 | | | MPI 1067 - Titanium Tipped 4.5mm Pushlock [ARTH_0079268-ARTH_0079270] | |
| DX 5258 | | | MPI 928 - Mini PushLock (2.5MM) (parent MPI 635) [ARTH_0034698-ARTH_0035069] | |
| DX 5259 | | | MPI 1091 - Bio-Corkscrew FT with 3 sutures [ARTH_0070885-ARTH_0071119] | |
| DX 5260 | | | MPI 1106 - Swivelock SP - Closed Eyelet, Self-Punching, Swivelock, Bio. [PDX 045 (Dreyfuss); ARTH_0071120-ARTH_0071190] | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5261 | | | MPI 1141 - BioComposite Swivelock (4.75 and 5.5mm) and BioComposite Pushlock (4.5mm) [ARTH_0071191-ARTH_0071363] | |
| DX 5262 | | | MPI 1157 - 5.5 mm PEEK Swivelock [ARTH_0071364-ARTH_0071428] | |
| DX 5264 | | | MPI 1176 - 4.75mm Titanium swivelock SP & 5.5mm [ARTH_0071478-ARTH_0071629] | |
| DX 5265 | | | MPI 1186 - Peek Swivelock SP (self-punching), 4.75mm & 5.5mm fenestrated [ARTH_0071764-ARTH_0071900] | |
| DX 5266 | | | MPI 1187 - 5.5mm bio-swivelock SP (self-punching) [ARTH_0071901-ARTH_0072030] | |
| DX 5267 | | | MPI 1184 - 5.5mm Peek corkscrew tripleplay [ARTH_0071630-ARTH_0071763] | |
| DX 5268 | | | MPI 1248 - BioComposite 4.5 FT & 6.5FT vented [ARTH_0072031-ARTH_0072082] | |
| DX 5269 | | | MPI 1249 - Additional FT and Corkscrew Products [ARTH_0072083-ARTH_0072142] | |
| DX 5270 | | | MPI 1278 - Self-Punching BioComposite Swivelock, 4.75 & 5.5mm [ARTH_0072143-ARTH_0072175] | |
| DX 5271 | | | MPI 1285 - 4.75 PEEK Swivelock C (vented) [ARTH_0072176-ARTH_0072229] | |
| DX 5272 | | | MPI 1306 - 5.5 BioComposite Corkscrew FT TriplePlay and 5.5mm Biocomposite Corkscrew FT with Needles [ARTH_0072230-ARTH_0072314] | |
| DX 5273 | | | MPI 1307 - Swivelock with FiberTape Loop Kits [ARTH_0032395-ARTH_0032474] | |
| DX 5274 | | | MPI 1416 - PEEK SpeedBridge & SutureBridge [ARTH_0032475-ARTH_0032642] | 402, 403, 901, foundation |
| DX 5275 | | | J. Tauro email to B. Benavitz re new bioabsorbable anchor for labral repair [DDX 140 (Tauro); ARTH_1215101-ARTH_1215102] | 402, 403 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5276 | | | J. Tauro email to D. Grafton re Cleat Lock anchor, attaching drawing [DDX 135 (Tauro); ARTH_1214978-ARTH_1214979] | |
| DX 5277 | | | D. Keefe email to G. Graham el at, re minor changes to the Bio-Corkscrew anchors [DDX 141 (Tauro); ARTH_1214638] | 402, 403 |
| DX 5278 | | | J. Tauro email to P. Dreyfuss re Cleating anchor prototype ... [DDX 142 (Tauro); ARTH_1214633-ARTH_1214634] | 402, 403 |
| DX 5279 | | | B. Benavitz email to T. Hoover re J. Tauro's visit to Arthrex [DDX 138 (Tauro); ARTH_1214769-ARTH_1214770] | 402, 403 |
| DX 5280 | | | Gaunche emails with Arthrex (2003) [ARTH_0000035-ARTH_0000064] | |
| DX 5281 | | | D. Gallo email to D. Grafton re Arthrex Visit [ARTH_0004655-ARTH_0004656] | 106, 402, 403 |
| DX 5282 | | | J. Wymann email to P. Millet re Double row cuff repair [ARTH_0005186-ARTH_0005188] | |
| DX 5283 | | | R. Schmieding email to M. Cottle re Bio T RC repair [ARTH_0004678] | 106 |
| DX 5284 | | | D. Kim email to A. Holloway attaching, RESEARCH PROPOSAL: A Biomechanical Analysis of Rotator Cuff Repair using a Single versus Double Row Suture Anchor Technique [ARTH_0005216-ARTH_0005222] | 106, 1002 (illegible), 403 |
| DX 5285 | | | R. Sluss email to M. Cottle re new cuff ad [ARTH_0004676-ARTH_0004677] | |
| DX 5286 | | | M. Cottle email to R. Schmieding re Ribbed FiberWire and FiberTape Testing [ARTH_0004675] | |
| DX 5287 | | | A. Holloway email to D. Grafton, et al., re test protocol [ARTH_0004673] | 106 (attachment missing), 402 |
| DX 5288 | | | P. Dreyfuss email to P. Millet re RC repair (with notes) [ARTH_0000132-ARTH_0000133] | |
| DX 5289 | | | P. Dreyfuss email to P. Millet re RC repair [ARTH_0005184-ARTH_0005185] | duplicative of DX 5289 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5290 | | | M. Cottle email to C. Obrecht re AAOS literature project status [ARTH_0004670-ARTH_0004671] | 403 |
| DX 5291 | | | J. Tauro email to B. Benavitz re dilator/punch without threads but with cutting flutes [DDX 143 (Tauro); ARTH_1216677-ARTH_1216679] | 402, 403, 802 |
| DX 5292 | | | J. Saladino email to J. Tauro, et al, re Uni Project Meeting, attaching memo re Unicompartmental Knee Prosthesis Meeting [DDX 139 (Tauro); ARTH_1216646-ARTH_1216647] | 402, 403 |
| DX 5294 | | | B. Benavitz email to P. Millet re double row anchors (with notes) [ARTH_0000134-ARTH_0000135] | 106 (attachment missing), 402 |
| DX 5295 | | | M. Cottle email to N. Place re Double Row RC Repair Surgical Technique [ARTH_0004686] | 402, 403 |
| DX 5296 | | | C. Obrecht email to R. Schmieding et al., re Marketing Project Update [ARTH_0004684] | 402, 403 |
| DX 5297 | | | B. Benavitz email to J. Wyman re animation/ video needs for 2004-2005 [ARTH_0004664-ARTH_0004665] | 402, 403 |
| DX 5298 | | | B. Benavitz email to N. ElAttrache re Arthrex Tenodesis Screw for Cuff Repair [ARTH_0004654] | 402, 403 |
| DX 5299 | | | P. Dreyfuss email to R. Schmieding re Knotless rotator cuff fixation [ARTH_0004661-ARTH_0004663] | 402, 403 |
| DX 5300 | | | P. Dreyfus email to R. Schmieding re Knotless rotator cuff fixation [ARTH_0004682-ARTH_0004683] | duplicative of DX 5299 |
| DX 5301 | | | A. Holloway email to M. Park re Kerlan-Jobe study [ARTH_0020998-ARTH_0021000] | 106, duplicative of DX 5302 |
| DX 5302 | | | A. Holloway email to M. Park re Kerlan-Jobe study, attaching Park, et al, Footprint Pressure Distributions for a New Suture Anchor Transosseous-Equivalent Rotator Cuff Repair [PDX 010 (Willobee); ARTH_0184605-ARTH_0184618] | |
| DX 5304 | | | B. Benavitz email to J. Wyman re AAOS 05 Booth presentations [ARTH_0004679-ARTH_0004680] | 106 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5305 | | | J. Tauro email to R. Schmieding re uni-prototypes [DDX 144 (Tauro); ARTH_1216612] | 402 |
| DX 5306 | | | J. Tauro email to B. Benavitz re new stuff we are working on in the shoulder [DDX 145 (Tauro); ARTH_1216595-ARTH_1216597] | 402, 403 |
| DX 5307 | | | J. Tauro email to J. Giancaterino re AAOS, Washington, DC [DDX 146 (Tauro); ARTH_1216539] | 402, 403 |
| DX 5308 | | | J. Tauro email to B. Benavitz re 3/31 visit [DDX 147 (Tauro); ARTH_1216525-ARTH_1216527] | 402, 403 |
| DX 5309 | | | T. Scott email to J. Tauro re confirm our conversation that you will be the Chairman of our Scientific Advisory Board [DDX 155 (Tauro); TAUR00000120] | |
| DX 5310 | | | B. Benavitz email to J. Tauro re two row repairs, attaching corkscrews.jpg [DDX 148 (Tauro); ARTH_1216398-ARTH_1216400] | 402, 403 |
| DX 5311 | | | B. Benavitz email to J. Tauro re ElAttrache publications [DDX 149 (Tauro); ARTH_1216392-ARTH_1216394] | 402, 403 |
| DX 5312 | | | B. Benavitz email to J. Tauro re  ElAttrache publication, attaching A Biomechanical Analysis of a Suture Anchor Rotator Cuff Footprint Repair Technique [DDX 150 (Tauro); ARTH_1216364-ARTH_1216391] | 402, 403 |
| DX 5314 | | | R. Sluss email to J. Sodeika et al, re PushLock Demo Kit Instructions, attaching PushLock Demo Kit Instruction Postcard, AR-PS-009 [PDX 074 (Sodeika); ARTH_0060777-ARTH_0060779] | |
| DX 5315 | | | A. Holloway email to N. ElAttrache, V. Samuel re KJ Research [PDX 165 (ElAttrache); ARTH_0035166] | |
| DX 5316 | | | J. Tauro email to B. Benavtiz re Spring AANA? [DDX 151 (Tauro); ARTH_1216236-ARTH_1216237] | 402, 403 |
| DX 5317 | | | J. Schmieding email to P. Millet re Millet Consulting Agreement [PDX 207 (J. Schmieding); ARTH_1153493-ARTH_1153496] | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5318 | | | J. Schmieding email to S. Soffen re KFx suture bridge technique [PDX 187 (J. Schmieding); ARTH_1217069] | |
| DX 5319 | | | J. Schmieding email to S. Soffen re KFX- suture bridge [ARTH_1217073] | |
| DX 5320 | | | P. Millet email to T. Scott re presentation slides with suture tangles [DDX 046 (Scott); KFX0033452-KFX0033453] | |
| DX 5321 | | | S. Soffen email to D. Fam re filing of provisional application re KFx method [PDX 188 (J. Schmieding); ARTH_1217058] | 901, foundation |
| DX 5322 | | | P. Millet email to T. Scott re work with KFx and Arthrex [DDX 047 (Scott); KFX0033484-KFX0033485] | |
| DX 5323 | | | B. Blanchard email to J. Schelter, J. Wyman, re PS Kits for New Hires and All Sales Reps [ARTH_0179977-ARTH_0179978] | 901, foundation |
| DX 5324 | | | E. Keenan email to J. Wyman et al., re PS Kits for New Hires and All Sales Reps [ARTH_0179968-ARTH_0179970] | 901, foundation |
| DX 5325 | | | J. Schmieding email to S. Soffen re Suture Bridge/ FiberChain Double Row patent applications [ARTH_1217093] | |
| DX 5326 | | | A. Willobee email to B. Busfield re Arthrex suturebridge study with KJOC [ARTH_0179316-ARTH_0179324] | |
| DX 5327 | | | A. Willobee email to J. Sodeika re Arthrex suturebridge study with KJOC [ARTH_0179325-ARTH_0179333] | 106 (attachment missing), 402, 403 |
| DX 5328 | | | B. Kayser email to S. Flythe re SutureBridge testing [ARTH_0195906-ARTH_0195910] | 106 (attachment missing), 402, 403 |
| DX 5329 | | | T. Scott email to R. DeVries and M. Heaven re Medial Nail placement analysis [DDX 021 (Scott); KFX0025188-KFX0025190] | 402, 403 |
| DX 5330 | | | J. Tauro email to B. Benavtiz attaching SutureBridge JPGs [DDX 152 (Tauro); ARTH_1168274; ARTH_1016444-ARTH_1016456] | 402, 403 |
| DX 5331 | | | J. Sodeika email to Regional Managers, et al., re Addressing a new KJOC SutureBridge Paper (May AJSM) [ARTH_0978713] | 106 (attachment missing), 403 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5332 | | | J. Sodeika email to B. Rager re SpeedBridge [ARTH_1064654] | 901, foundation |
| DX 5333 | | | J. Greelis email to T. Scott, et al, re Barber, Herbert, Beavis, Oro, August 2008 PEEK anchor study [DDX 053 (Scott); KFX0039124] | |
| DX 5334 | | | T. Scott email to M. Provencher re KFx Anatomic Cuff Repair system [DDX 004 (Scott); KFX0039136-KFX0039137] | 402, 403 |
| DX 5335 | | | N. ElAttrache email to J. Sodeika re PushLock Animations [ARTH_0186669-ARTH_0186673] | 402, 403 |
| DX 5336 | | | K. Martis email to D. Katsaros re KFx anchors approved at Plainview [DDX 162 (Ticker); TICKER006091-TICKER006095] | |
| DX 5337 | | | J. Sodeika email to B. Benavitz re "Mitek" paper [ARTH_1016104] | 106 (attachment missing), 403 |
| DX 5338 | | | T. Scott email to R. Giannotti, et al., re chat with J&J [DDX 062 (Scott); KFX0040645-KFX0040648] | 402, 403 |
| DX 5339 | | | M. Heaven email to B. Ma re proposed paper [DDX 040 (Scott); KFX0040564-KFX0040567] | 402, 403 (but must come in if other documents relating to the Ma study are admitted) |
| DX 5340 | | | J. Sodeika email to B. Benavitz re KFx Transosseous Equivalent Patent Application [ARTH_0082220] | |
| DX 5341 | | | B. Benavitz email to J. Schmieding re KFx Transosseous Equivalent Patent Application [ARTH_1217075] | |
| DX 5342 | | | B. Benavitz email to J. Schmieding re Patent Applications from KFX Medical, attaching Patent Application 20060004364 [PDX 193 (J. Schmieding); ARTH_1217122-ARTH_1217141] | |
| DX 5343 | | | B. Benavitz email to J. Schmieding re Patent Applications from KFX Medical [ARTH_1217166] | 106, duplicative of DX 5342 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5344 | | | J. Schmieding email to B. Benavitz re KFx Transosseous Equivalent Patent Application [PDX 194 (J. Schmieding); ARTH_1217059-ARTH_1217060] | |
| DX 5345 | | | J. Schmieding email to S. Soffen re KFx Transosseous Equivalent Patent Application [ARTH_1217074] | 402 |
| DX 5346 | | | M. Grace email to J. Schmieding, S. Soffen re KFx Transosseous Equivalent Patent Application [ARTH_1217113] | |
| DX 5347 | | | J. Schmieding email to S. Soffen re KFx Transosseous Equivalent Patent Application & prior art from at least as early as 2004 that would conflict with these claims [PDX 195 (J. Schmieding); ARTH_1217070-ARTH_1217071] | |
| DX 5348 | | | S. Soffen email to J. Schmieding re SutureBridge / FiberChain Double Row patent applications [PDX 190 (J. Schmieding); ARTH_1217066-ARTH_1217067] | |
| DX 5349 | | | R. Schmieding email to S. Wolker re key patent in regard to using it offensively against Smith Nephew and Johnson & Johnson [ARTH_1217096-ARTH_1217097] | |
| DX 5350 | | | B. Benavitz email to J. Schmieding re key patent in regard to using it offensively against Smith Nephew and Johnson & Johnson [ARTH_1217098] | |
| DX 5351 | | | R. Schmieding email to J. Schmieding re key patent in regard to using it offensively against Smith Nephew and Johnson & Johnson [ARTH_1217099] | |
| DX 5352 | | | A. Cho email to J. Schmieding re key patent in regard to using it offensively against Smith Nephew and Johnson & Johnson [PDX 196 (J. Schmieding); ARTH_1217094-ARTH_1217095] | |
| DX 5353 | | | J. Harrell email to R. Giannotti re Arthroscopic Triple-Row Rotator Cuff Repair [DDX 057 (Scott); KFX0039217-KFX0039218] | |
| DX 5354 | | | M. Heaven email to T. Scott, et al., re attaching paper and staying off author list [DDX 043 (Scott); KFX0041089] | 106 (attachment missing), 402, 403 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5359 | | | B. Benavitz email to J. Schmieding re KFX Medical being awarded '311 patent [ARTH_1217065] | |
| DX 5360 | | | J. Schmieding email to S. Soffen re KFx, early Burkhart drawing of the tenodesis invention [PDX 197 (J. Schmieding); ARTH_1217165] | 106 |
| DX 5364 | | | B. Benavitz email to J. Cheek re Updated Preliminary Estimates (cuff; bankart/slaps repair) [PDX 033 (Benavitz); ARTH_0983097-ARTH_0983099] | |
| DX 5365 | | | B. Benavitz email to R. Schmieding re AAOS [ARTH_1010801] | |
| DX 5366 | | | J. Martinez email to F. Cordero re discussion with B. Benavitz and T. Scott and getting product built [DDX 058 (Scott); KFX0039269-KFX0039272] | |
| DX 5367 | | | P. Schoettle email to J. Schelter re Dr. Bryan Hanypsiak, attaching Educational Faculty3-24-10.pdf (from Hanypsiak) [DDX 153 (Tauro); ARTH_1215673-ARTH_1215677] | 402, 901 |
| DX 5368 | | | J. Sodeika email to T. Bunmoku re market information of suture anchors by type in rotator cuff repairs outside of Japan [ARTH_1008930-ARTH_1008931] | |
| DX 5369 | | | R. Giannotti email to J. Greelis re We could not have asked the authors to better describe SutureCross! [DDX 159 (Giannotti, Ron); KFX0039338] | 402 |
| DX 5370 | | | T. Scott email to R. Giannotti re Biceps tenodesis request from M. Park [DDX 077 (Scott); KFX0040352-KFX0040354] | 402 |
| DX 5371 | | | T. Scott email to J. Savarese, R. Young re Patent Infringement Litigation (Synthes Meeting) [DDX 025 (Scott); KFX0040039-KFX0040041] | |
| DX 5372 | | | J. Schmieding email to P. Millet re Arthrex Royalty Agreement [ARTH_1076134-ARTH_1076138] | 402, 403, 802, 901 |
| DX 5373 | | | J. Schmieding email to P. Millet re Arthrex Royalty Agreement [PDX 212 (J. Schmieding); ARTH_1076161-ARTH_1076165] | 402, 403, 802, 901 |

-68-

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|--------|-------------|---------------|-------------|------------|
| DX 5374 | | | P. Millet email to J. Schmieding re Arthrex Royalty Agreement [ARTH_1077463-ARTH_1077469] | 402, 403, 802, 901 |
| DX 5375 | | | T. Scott email to B. Dolan, et al., re Synthes [DDX 027 (Scott); KFX0040804] | 402, 403 |
| DX 5376 | | | T. Scott email to R. Giannotti re ID'ing someone that had done a number of the biceps using suture attached to loop [DDX 158 (Giannotti, Ron); KFX0039597-KFX0039598] | 402, 403 |
| DX 5377 | | | M. Heaven email to J. Greelis re inner and outer tubes & SutureCross [DDX 028 (Scott); KFX0040485-KFX0040486] | 402, 403 |
| DX 5378 | | | T. Scott email to R. Giannotti re SutureCross failure, Synthes [DDX 029 (Scott); KFX0040941-KFX0040942] | 402, 403 |
| DX 5379 | | | T. Scotte email to I. Pirzada, R. Giannotti re SutureCross, Synthes [DDX 030 (Scott); KFX0040943] | 402, 403 |
| DX 5380 | | | T. Scott email to G. Tibbitts re Offer from J&J and litigating Arthrex / settlement [DDX 073 (Scott); KFX0039641-KFX0039642] | 402, 403 |
| DX 5381 | | | T. Scott email to T. Petersen re J&J offer [DDX 067 (Scott); KFX0039717] | 402, 403 |
| DX 5382 | | | J. Sodeika email to D. Hawkins re lateral row first anchor idea [PDX 096 (Sodeika); ARTH_0137757] | |
| DX 5383 | | | R. Giannotti email to G. Gore re KFx Medical Files Patent Suit Against Competitor, socalTECH.com [DDX 076 (Scott); KFX0039968] | 402, 403 |
| DX 5384 | | | M. Heaven email to J. Greelis re suture cross infringement [DDX 074 (Scott); KFX0040096] | 402 |
| DX 5385 | | | M. Park email to S. Tamburo re SutureBridge, attaching SATOSE.JPG; BIOTENODESIS 2.jpg; Park Contact TOS v SA ajsm 2005.pdf [ARTH_1257725-ARTH_1257734] | FRCP 26/37(c), Patent L.R. 3.3, 901, foundation, 802, 106, 403 |

-69-

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5386 | | | J. Jennings email to S. Tamburo re KFx will not be seeking a judgment of infringement vis-à-vis the Achilles SutureBridge and Achilles Speedbridge procedures [ARTH_1257741] | 403, foundation |
| DX 5387 | | | J. Karnes email to R. Schmieding et al., re Results of Knotless RC Study attaching Knotless and Medial Knot Data.xls; Report for Knotless RC study.doc [ARTH_0162588-ARTH_0162592] | 402, 403, 802 |
| DX 5388 | | | R. Schmieding email to N. ElAttrache, J. Tibone re Results of Knotless RC Study, Knotless and Medial Knot Data.xls; Report for Knotless RC study.doc [ARTH_0987620-ARTH_0987625] | 402, 403, 802 |
| DX 5389 | | | J. Sodeika email to E. Haupt, et al., re FYI cuff repairs, attaching, Busfield, et al.,  A Biomechanical Comparison of 2 Technical Variations of Double-Row Rotator Cuff Fixation [ARTH_1009218-ARTH_1009229] | |
| DX 5391 | | | 2003 National Sales Meeting Agenda, Breakout List [ARTH_0004697] | 901 |
| DX 5392 | | | 2003 National Sales Meeting Agenda, Breakout List [ARTH_0004702] | 901 |
| DX 5393 | | | Surgeon Data/Tracking Statistics [ARTH_0004626] | inaccurate label/description |
| DX 5394 | | | AAOS Projects [ARTH_0004672] | |
| DX 5397 | | | Arthrex Item Numbers and Descriptions [ARTH_1253554] | |
| DX 5402 | | | Complaint List [ARTH_0662527] | |
| DX 5404 | | | USA Sales for Items Listed January 2009 thru December 2011 [PDX 178 (Hall, Dan); ARTH_1210800] | |
| DX 5405 | | | USA Sales for Items Listed January 2009 thru November 2012 [PDX 176 (Hall, Dan); ARTH_1217057] | |
| DX 5406 | | | Arthrex Worldwide Surgeon Instructors Meeting 2004, Confirmation List [ARTH_0005529] | |
| DX 5407 | | | US Sales Jan 09 thru Dec 11 [ARTH_0008032] | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5408 | | | Complaint List [ARTH_0022660] | |
| DX 5409 | | | AAOS 2005, Brochure-Technique Copies List [ARTH_0029993] | |
| DX 5411 | | | Complaint List [ARTH_0663895] | |
| DX 5412 | | | US Sales Jan 09 through Mar 13 2011 (Version II) [ARTH_0880097] | |
| DX 5414 | | | Arthrex Product Complaint List [ARTH_1192327] | |
| DX 5415 | | | Arthrex Product Complaint List [ARTH_1198286] | |
| DX 5417 | | | USA Sales for Items Listed January 2009 thru December 2011 [ARTH_1213670] | |
| DX 5418 | | | USA Sales for Items Listed by Customer January 2009 thru November 2012 [ARTH_1254808] | |
| DX 5419 | | | USA Sales for Items Listed January 2009 thru November 2012 [PDX 245 (Cheek); ARTH_1254809] | |
| DX 5420 | | | Arthrex Manufacturing Data [ARTH_1254810] | |
| DX 5421 | | | US Sales for Items Listed January 2009 through December 2012 with related expenses [ARTH_1254976] | |
| DX 5422 | | | Sales Summary, Team P&L FY09 [ARTH_1257724] | |
| DX 5423 | | | US Sales for Items Listed by Customer January 2009 thru November 2012 [ARTH_1257895] | |
| DX 5424 | | | 2013.02.21 Greenleaf-Ex 02-Data and Information Considered | 802 |
| DX 5428A-P | | | 2013.02.21 Piziali-Appx E-Millett procedure - data, photo, video | |
| DX 5429A-U | | | 2013.02.21 Piziali-Appx F-ElAttrache procedure - data, photo, video | |
| DX 5434 | | | 2013.04.18 Reed-Tab 03 | |
| DX 5435 | | | 2013.04.18 Reed-Tab 04 | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5436 | | | 2013.04.18 Reed-Tab 05 | |
| DX 5437 | | | 2013.04.18 Reed-Tab 06 | |
| DX 5437A | | | 2013.08.09 Reed-Revised Tab 06 | FRCP 26(a)(2) |
| DX 5438 | | | 2013.04.18 Reed-Tab 07 | |
| DX 5439 | | | 2013.04.18 Reed-Tab A-01 | |
| DX 5439A | | | 2013.08.09 Reed-Revised Tab A-01 | FRCP 26(a)(2) |
| DX 5440 | | | 2013.04.18 Reed-Tab A-02 | |
| DX 5440A | | | 2013.08.09 Reed-Revised Tab A-02 | FRCP 26(a)(2) |
| DX 5441 | | | 2013.04.18 Reed-Tab A-03 | |
| DX 5442 | | | 2013.04.18 Reed-Tab A-04 | |
| DX 5443 | | | 2013.04.18 Reed-Tab A-05 | |
| DX 5444 | | | 2013.04.18 Reed-Tab A-06 | |
| DX 5445 | | | 2013.04.18 Reed-Tab C-01, C-2, C-3 | |
| DX 5445A | | | 2013.08.09 Reed-Revised Tab C-01, C-2, C-3 | FRCP 26(a)(2) |
| DX 5446 | | | 2013.04.18 Reed-Tab C-04 | |
| DX 5446A | | | 2013.08.09 Reed-Revised Tab C-04 | FRCP 26(a)(2) |
| DX 5447 | | | 2013.04.18 Reed-Tab D-01 | |
| DX 5448 | | | 2013.04.18 Reed-Tab D-02 | |
| DX 5449 | | | 2013.04.18 Reed-Tab D-03 | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5450 | | | 2013.04.18 Reed-Tab D-04 | |
| DX 5451 | | | 2013.04.18 Reed-Tab D-05 | |
| DX 5452 | | | 2013.04.18 Reed-Tab D-06 | |
| DX 5453 | | | 2013.04.18 Reed-Tab D-07 | |
| DX 5454 | | | 2013.04.18 Reed-Tab D-11 | |
| DX 5455 | | | 2013.04.18 Reed-Tab L-01 | 402, 403, 901, foundation |
| DX 5456 | | | 2013.04.18 Reed-Tab L-02 | |
| DX 5457 | | | 2013.04.18 Reed-Tab M-01 | |
| DX 5458 | | | 2013.04.18 Reed-Tab M-02 | |
| DX 5459 | | | 2013.04.18 Reed-Tab P-01 | 401, 403, 702 |
| DX 5459A | | | 2013.08.09 Reed-Revised Tab P-01 | FRCP 26(a)(2), 401, 403, 702 |
| DX 5460 | | | 2013.04.18 Reed-Tab P-02 | 401, 403, 702 |
| DX 5460A | | | 2013.08.09 Reed-Revised Tab P-02 | FRCP 26(a)(2), 401, 403, 702 |
| DX 5461 | | | 2013.04.18 Reed-Tab P-03 | 401, 403, 702 |
| DX 5461A | | | 2013.08.09 Reed-Revised Tab P-03 | FRCP 26(a)(2), 401, 403, 702 |
| DX 5462 | | | 2013.04.18 Reed-Tab P-04 | 401, 403, 702 |
| DX 5462A | | | 2013.08.09 Reed-Revised Tab P-04 | FRCP 26(a)(2), 401, 403, 702 |
| DX 5463 | | | 2013.04.18 Reed-Tab P-05 | 401, 403, 702 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5463A | | | 2013.08.09 Reed-Revised Tab P-05 | FRCP 26(a)(2), 401, 403, 702 |
| DX 5464 | | | 2013.04.18 Reed-Tab P-06 | 401, 403, 702 |
| DX 5464A | | | 2013.08.09 Reed-Revised Tab P-06 | FRCP 26(a)(2), 401, 403, 702 |
| DX 5465 | | | 2013.04.18 Reed-Tab P-07 | 401, 403, 702 |
| DX 5466 | | | 2013.04.18 Reed-Tab P-08 | 401, 403, 702 |
| DX 5466A | | | 2013.08.09 Reed-Revised Tab P-08 | FRCP 26(a)(2), 401, 403, 702 |
| DX 5467 | | | 2013.04.18 Reed-Tab P-09 | 401, 403, 702 |
| DX 5467A | | | 2013.08.09 Reed-Revised Tab P-09 | FRCP 26(a)(2), 401, 403, 702 |
| DX 5468 | | | 2013.04.18 Reed-Tab S-01 | |
| DX 5469 | | | 2013.04.18 Reed-Tab S-03 | |
| DX 5470 | | | 2013.04.18 Reed-Tab S-04 | |
| DX 5471 | | | 2013.04.18 Reed-Tab A-07 - v2 (5/13/2013 Errata) | |
| DX 5472 | | | 2013.04.18 Reed-Tab D-08 - v2 (5/13/2013 Errata) | |
| DX 5473 | | | 2013.04.18 Reed-Tab D-09 - v2 (5/13/2013 Errata) | |
| DX 5474 | | | 2013.04.18 Reed-Tab D-10 - v2 (5/13/2013 Errata) | |
| DX 5475 | | | 2013.04.18 Reed-Tab D-12 - v2 (5/13/2013 Errata) | |
| DX 5476 | | | 2013.04.18 Reed-Tab S-02 - v2 (5/13/2013 Errata) | |
| DX 5477 | | | 2013.02.21 Greenleaf-Ex 01-Greenleaf CV | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5480 | | | 2013.04.18 Reed-Tab 01 - Brett L. Reed - CV | |
| DX 5481 | | | R. Thal fax to I. Braker attaching drawings [ARTH_1257735-ARTH_1257740; ARTH_1210801-ARTH_1210812] | FRCP 26/37(c); improper compilation, 90l, foundation, 802 |
| DX 5482 | | | KFX Medical/RTI Biologics, Pro Forma Income Statement; Six months ended June 301 2009 [KFX0006043-KFX0006045] | 402, 403 |
| DX 5483 | | | Additional Customer Data [ARTH_1257896] | |
| DX 5484 | | | Additional Customer Data [ARTH_1257897] | |
| DX 5485 | | | KFx Licensing Transaction [DDX 052 (Scott); KFX0022942] | 402, 403, 901, foundation |
| DX 5486 | | | Manufacturing Cost / Gross Margin - March 2009 [DDX 081 (Tibbitts); KFX0041187] | 402, 403 |
| DX 5487 | | | 2011 Model Cost [DDX 079 (Tibbitts); KFX0041284] | 402, 403 |
| DX 5488 | | | KFx Business flowchart [DDX 007 (Scott); KFX0028263] | |
| DX 5489 | | | Press Printing Invoices, 2004 [ARTH_0005180-ARTH_0005183] | |
| DX 5490 | | | Assembly of 475 (2004 Worldwide Surgeons Conference) Binders, 2/2/04-2/6/04 [ARTH_0004703] | |
| DX 5492 | | | B. Bojanowski, Notebook Number 3 [DDX 128 (Bojanowski); KFX0008825-KFX0009006] | |
| DX 5493 | | | Page from Lab Book, Surgical Technique [DDX 129 (Bojanowski); KFX0026505] | 402, 403 |
| DX 5494 | | | Pages from Lab Book, Drawings, Possible Tibial, ACL Anchors, with drawings [DDX 130 (Bojanowski); KFX0002315-KFX0002327] | 402 |
| DX 5496 | | | Draft letter re working with J&J [DDX 078 (Scott); KFX0023166] | 402, 403 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5497 | | | R. Bryan letter to Malcom, Mike re conference report, SutureCross system [DDX 055 (Scott); KFX0027191-KFX0027192] | 402, 403, 901, foundation |
| DX 5498 | | | Malcolm (? Heaven) letter to Joe (?) re using SurtureCross on patients [DDX 015 (Scott); KFX0028666] | 802, 402, 403, 901 |
| DX 5499 | | | Letter to KFx Board re product failures and schedules [DDX 018 (Scott); KFX0030436-KFX0030438] | |
| DX 5500 | | | Cottle, Current Project List [ARTH_0004565-ARTH_0004569] | |
| DX 5503 | | | AAOS Checklist, product needs [DDX 032 (Scott); KFX0008527-KFX0008531] | |
| DX 5504 | | | G. Pellegrino memo re Design History File for Mark II Screw Anchor for the KFx Knotless Fixation System- Concept and Feasibility Phase, Issue I [DDX 019 (Scott); KFX0005442] | 402, 403 |
| DX 5505 | | | M. Heaven memo to Tate Scott, Bill Dickey, Gayle Hirota, Roy DeVries, Ron Giannotti, Greg Tibbitts re Management Meeting [DDX 023 (Scott); KFX0027138-KFX0027140] | |
| DX 5506 | | | W. Keller memo to DHF 0010, Binder 3-Supplemental- Tri-Lobe Drive Screw Sterilization re Sterilization [DDX 014 (Scott); KFX0028599-KFX0028600] | |
| DX 5507 | | | CGO Opinion Letter '311 [CGO0000001-120] | 402, 403 |
| DX 5508 | | | CGO Opinion Letter '942 [CGO0000121-249] | 402, 403 |
| DX 5509 | | | CGO Opinion Letter '969 [CGO0000250-379] | 402, 403 |
| DX 5510 | | | CGO Opinion Letter - Invalidity [CGO0000380-619] | 402, 403 |
| DX 5511 | | | CGO Opinion Letter '311, '942, 969 Infringement [CGO0000620-623] | 402, 403 |
| DX 5518 | | | 4946468 (Li) [ARTH_0030827-ARTH_0030845] | |
| DX 5521 | | | 5084050 (Draenert) [ARTH_0030846-ARTH_0030856] | Patent L.R. 3.3 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5541 | | | 5569306 (Thal) [DDX 105 (Melnick); ARTH_0001984-ARTH_0001997] | |
| DX 5544 | | | 5584835 (Greenfield) [DDX 118 (Green); ARTH_0002036-ARTH_0002054] | |
| DX 5546 | | | 5634926 (Jobe) [DDX 106 (Melnick); ARTH_0002064-ARTH_0002076] | |
| DX 5547 | | | 5658313 (Thal) [ARTH_0005319-ARTH_0005333] | |
| DX 5548 | | | 5665112 (Thal) [ARTH_0030921-ARTH_0030935] | |
| DX 5549 | | | 5683419 (Thal) [ARTH_0002077-ARTH_0002091] | |
| DX 5557 | | | 5891168 (Thal) [DDX 104 (Melnick); ARTH_0002192-ARTH_0002198] | |
| DX 5564 | | | 5964783 (Grafton, et al.) [ARTH 0005334-ARTH 0005339] | Patent L.R. 3.3 |
| DX 5571 | | | 6056751 (Fenton, Jr.) [ARTH_0002393-ARTH_0002402] | Patent L.R. 3.3 |
| DX 5579 | | | 6117162 (Schmieding, et al.) [ARTH 0004602-ARTH 0004608] | |
| DX 5587 | | | 6267766 (Burkhart) [ARTH_0005550-ARTH_0005557] | |
| DX 5618 | | | 6527794 (McDevitt, et al.) [ARTH_0002906-ARTH_0002916] | Patent L.R. 3.3 |
| DX 5621 | | | 6544281 (ElAttrache, et al.) [DDX 165 (Ticker); ARTH_0005429-ARTH_0005447] | |
| DX 5624 | | | 6554852 (Oberlander) [ARTH_0003024-ARTH_0003033] | Patent L.R. 3.3 |
| DX 5630 | | | 2003/0120309 (Colleran, et al.) [ARTH_0004391-ARTH_0004418] | |
| DX 5631 | | | 6585730 (Foerster) [ARTH_0003142-ARTH_0003171] | |
| DX 5637 | | | Application 2003/0167072 (Oberlander) [ARTH_0000858-ARTH_0000868] | Patent L.R. 3.3 |
| DX 5641 | | | Application 2003/0195563 [ARTH_0000944-ARTH_0000970] | Patent L.R. 3.3 |
| DX 5643 | | | 6635073 (Bonutti) [ARTH_0003185-ARTH_0003283] | Patent L.R. 3.3 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5645 | | | Application 2003/0204204 (Bonutti) [ARTH_0000989-ARTH_0001041] | Patent L.R. 3.3 |
| DX 5646 | | | 6641597 (Burkhart, et al.) [ARTH_0029051-ARTH_0029056] | |
| DX 5649 | | | 6656183 (Colleran, et al.) [DDX 116 (Green); ARTH_1211525-ARTH_1211546] | |
| DX 5657 | | | Application 2004/0093031A1 (Burkhart, et al.) [ARTH_0008793-ARTH_0008806] | Patent L.R. 3.3 |
| DX 5659 | | | 60/576477 Provisional (Green, et al.) [DDX 083 (Giannotti); DDX 114 (Green); KFX0002025-KFX0002071] | |
| DX 5663 | | | Application 2004/0138683 (Shelton, et al.) [ARTH_0005253-ARTH_0005279] | Patent L.R. 3.3 |
| DX 5664 | | | Application 2004/0138706 (Abrams, et al.) [ARTH_0030806-ARTH_0030826] | Patent L.R. 3.3 |
| DX 5665 | | | WO 2004 062506 A1 (Abrams, et al.) [ARTH_0004005-ARTH_0004037] | Patent L.R. 3.3 |
| DX 5668 | | | 60/610924 Provisional (Green) [DDX 082 (Giannotti); DDX 115 (Green); KFX0002113-KFX0002144] | |
| DX 5670 | | | Provisional Application 60/617640 (Thal) [ARTH_0030895-ARTH_0030914] | |
| DX 5680 | | | Application 2005/0245932 (Fanton, et al.) [ARTH_0001451-ARTH_0001477] | Patent L.R. 3.3 |
| DX 5684 | | | Application 2005/0283158 (West, Jr.) [ARTH_0001478-ARTH_0001487] | Patent L.R. 3.3 |
| DX 5685 | | | Application 2005/0283156 (Schmieding et al.) [ARTH_0004579-ARTH_0004588] | Patent L.R. 3.3 |
| DX 5688 | | | 6986781 (Smith) [ARTH_0003562-ARTH_0003581] | Patent L.R. 3.3 |
| DX 5689 | | | Provisional Application 60/562778 (Fenton, et al.) [ARTH_0005340-ARTH_0005428] | Patent L.R. 3.3 |
| DX 5690 | | | Application 2006/0079904 (Thal) [ARTH_0030363-ARTH_0030378] | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5696 | | | International Search Report, PCT US2005/019454 [ARTH_0004297-ARTH_0004304] | Patent L.R. 3.3 |
| DX 5699 | | | 7083638 (Foerster) [ARTH_0003634-ARTH_0003655] | Patent L.R. 3.3 |
| DX 5701 | | | 7090690 (Foerster, et al.) [ARTH_0003656-ARTH_0003677] | Patent L.R. 3.3 |
| DX 5702 | | | Application 2006/0235413 (Denham, et al.) [ARTH_0001566-ARTH_0001611] | Patent L.R. 3.3 |
| DX 5703 | | | 5569306 (Thal) [ARTH_0004337-ARTH_0004351] | |
| DX 5708 | | | 7153312 (Torrie, et al.) [ARTH_0003692-ARTH_0003728] | Patent L.R. 3.3 |
| DX 5711 | | | International Preliminary Report, PCT US2005/019454 [ARTH_0004277-ARTH_0004296] | Patent L.R. 3.3 |
| DX 5713 | | | Application 2007/0142861 (Burkhart) [ARTH_0001709-ARTH_0001718] | |
| DX 5717 | | | 7329272 (Burkhart, et al.) [DDX 170 (Ticker); ARTH_0004589-ARTH_0004601] | |
| DX 5718 | | | PCT US2007 083662 - Partial Intl. Search [ARTH_0004314-ARTH_0004322] | Patent L.R. 3.3 |
| DX 5720 | | | 7491217 (Hendren, et al.) [ARTH_1211590-ARTH_1211618] | Patent L.R. 3.3 |
| DX 5721 | | | Application 2006/0004364 (Green et al.) [ARTH_0082221-ARTH_0082256] | |
| DX 5722 | | | PCT US2005 019454 - Written Opinion of Intl. Searching Authority [ARTH_0004328-ARTH_0004336] | Patent L.R. 3.3 |
| DX 5723 | | | 60/576,477 Provisional File History [ARTH_0006795-ARTH_0006842] | |
| DX 5724 | | | 60/610,924 Provisional File History [ARTH_0006843-ARTH_0006875] | |
| DX 5725 | | | 60/634,174 Provisional File History [ARTH_0006876-ARTH_0006917] | |

Joint Trial Exhibit List
Case No. 11cv1698-DMS

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5726 | | | Lab / Technique photos [DDX 168 (Ticker); ARTH_0004623] | 90l, foundation, 106 |
| DX 5727 | | | Lab / Technique photos [DDX 168 (Ticker); ARTH_0004624] | 90l, foundation, 106 |
| DX 5728 | | | Lab / Technique photos [DDX 168 (Ticker); ARTH_0004625] | 90l, foundation, 106 |
| DX 5729 | | | M. Green Drawing [DDX 113 (Green)] | |
| DX 5730 | | | Bio-Tenodesis, Cadaver  [PDX 012 (Willobee); ARTH_0000117] | 90l, foundation, 106, 1002 |
| DX 5731 | | | Lab / Technique photos [ARTH_0004622] | 90l, foundation |
| DX 5732 | | | Photographs of the constructs – SutureBridge, SpeedBridge with FiberWire and SpeedBridge with FiberTape [ARTH_1257743-ARTH_1257758] | 402, 403 |
| DX 5733 | | | Photos of the damaged simulated tissue [ARTH_1257759-ARTH_1257761] | 402, 403 |
| DX 5734 | | | Five men in scrubs, surgery [DDX 117 (Green); TAUR00000001] | 402 |
| DX 5735 | | | T. Scott Declaration [KFX0000611-KFX0000612] | 402/403 (if offered in presence of jury), 802 |
| DX 5736 | | | KFx's Preliminary Infringement Contentions - '311 Patents | |
| DX 5737 | | | First Amended Complaint | |
| DX 5738 | | | KFx's Preliminary Infringement Contentions - '942 and '969 Patents | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5739 | | | Arthrex's Response to Third Set of Rogs | 402/403 (if offered in presence of jury), 802 |
| DX 5740 | | | Scott Declaration ISO KFx's MSJ-No Inequitable Conduct-311 | 402/403 (if offered in presence of jury), 802 |
| DX 5744 | | | Arthrex's Supp Responses to Rog 4 | 802 |
| DX 5745 | | | KFx's Supp Responses to Rogs 3-4 | |
| DX 5746 | | | Millet, New Approaches for Bankart, Suture Capsulorraphy, and SLAP Repairs [ARTH_0000142-ARTH_0000206] | 802 |
| DX 5747 | | | Millet, Mattress Double Anchor Arthroscopic Rotator Cuff Repair [ARTH_0000298-ARTH_0000336] | 802 |
| DX 5748 | | | Burkhart, New Options in Rotator Cuff and Subscapularis Repair [ARTH_0000221-ARTH_0000259] | 802 |
| DX 5749 | | | ElAttrache, et al., Surgical Technique and Biomechanical Evaluation of Arthroscopic Footprint Restoration of the Tonr Rotator Cuff [ARTH_0030757-ARTH_0030791] | 802 |
| DX 5750 | | | Guanche, New Techniques in Rotator Cuff Repair [ARTH_0000263-ARTH_0000280] | 90l, foundation, 802 |
| DX 5751 | | | Guanche, Arthroscopic Rotator Cuff Repair [ARTH_0000065-ARTH_0000097] | 90l, foundation, 802 |
| DX 5752 | | | Cottle, What's New & What's on the  Horizon [ARTH_0000019-ARTH_0000029] | 802 |
| DX 5753 | | | MDA Slides [ARTH_0004649-ARTH_0004651] | 106, 90l, foundation, 802 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5754 | | | Cole, Rotator Cuff Repair [has marked out areas] [ARTH_0587100-ARTH_0587133] | 90l, foundation, 802, 1002, 403 |
| DX 5755 | | | Test Protocol for Rotator Cuff Repair [ARTH_0004627-ARTH_0004643] | 90l, foundation, 802, 106 |
| DX 5756 | | | Worldwide Surgeon Instructors Meeting, Jan 8-10, 2004, Naples, FL [ARTH_0004704-ARTH_0005166] | improper compilation, 901, foundation, 802 |
| DX 5757 | | | Considerations for Rotator Cuff Repair Techniques [PDX 011 (Willobee); ARTH_0030383-ARTH_0030520] | |
| DX 5758 | | | Park, et al., Footprint Contact Biomechanics for Rotator Cuff Repairs [ARTH_0030521-ARTH_0030554] | Duplicative of DX 5757, 106 |
| DX 5759 | | | Park, et al., Part I: Footprint Contact Characterization for an Arthroscopic Transossesous-Equivalent Rotator Cuff Repair [ARTH_0030555-ARTH_0030581] | 403, 802, duplicative |
| DX 5760 | | | Park, et al., Part II: Footprint Contact Characterization for an Arthroscopic Transossesous-Equivalent Rotator Cuff Repair [ARTH_0030609-ARTH_0030670] | Improper compilation, duplicative, 106, 901, 802 |
| DX 5761 | | | Park, et al., Arthroscopic "Transossesous-Equivalent" Rotator Cuff Repair [ARTH_0030671-ARTH_0030688] | 802, duplicative |
| DX 5762 | | | Shoulder Product Review, AAOS 2005 Annual Meeting, February 22, 2005, Washington DC [ARTH_0030291-ARTH_0030357] | 802 |
| DX 5763 | | | AAOS 2005, February 23-25, 2005, Washington DC [ARTH_0029984-ARTH_0029992] | 90l, foundation, 402, 802, 1002 (illegible) |
| DX 5764 | | | Suturebridge, Double Row Rotator Cuff Repair [ARTH_0000106-ARTH_0000115] | 90l, foundation, 802, 403, 1002 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5765 | | | Esch Meeting, Upper Extremity Product Update [ARTH_0198284-ARTH_0198373] | 901, 802 |
| DX 5766 | | | KFx Board of Directors Meeting [DDX 020 (Scott); KFX0025261-KFX0025287] | |
| DX 5767 | | | KFx Board of Directors Meeting [KFX0030584-KFX0030594] | |
| DX 5768 | | | KFx Board of Directors Meeting [DDX 009 (Scott); KFX0031437-KFX0031458] | |
| DX 5769 | | | KFx Board of Directors Meeting [DDX 038 (Scott); KFX0030151-KFX0030192] | |
| DX 5770 | | | SutureCross, Montreux Partners [DDX 060 (Scott); KFX0029663-KFX0029693] | 402, 403 |
| DX 5771 | | | Proposal from 5/15/09 Board Meeting [DDX 059 (Scott); KFX0025249-KFX0025259] | |
| DX 5772 | | | KFx, Discussion Slides [DDX 056 (Scott); KFX0027917-KFX0027943] | |
| DX 5773 | | | Arthrocare Overview [DDX 064 (Scott); KFX0031530-KFX0031537] | |
| DX 5774 | | | Arthrex Management Meeting, 1/1/10 through 4/30/10 [ARTH_0668798-ARTH_0668852] | 901, foundation |
| DX 5775 | | | KFx Management Presentation to Synthes [DDX 026 (Scott); KFX0006722-KFX0006758] | |
| DX 5776 | | | Evaluation of J&J offer [DDX 063 (Scott); KFX0032229-KFX0032272] | 402, 403 |
| DX 5777 | | | Demo Kits, Discussion Paper, November 2011 [ARTH_0097544-ARTH_0097570] | |
| DX 5778 | | | Mazzocca, et al., Arthroscopic Single versus Double Row Suture Anchor Rotator Cuff Repair [ARTH_0000118-ARTH_0000120] | 1002, 802 |
| DX 5779 | | | Fixation Comparison for Rotator Cuff Repairs [PDX 035 (Cottle); ARTH_0005530-ARTH_0005549] | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5781 | | | KFx Market and Competition Review [DDX 054 (Scott); KFX0003389-KFX0003399] | |
| DX 5782 | | | PEEK Suture Anchor - Status [DDX 041 (Scott); KFX0011167-KFX0011173] | 402, 403 |
| DX 5783 | | | Reducing Time in Surgery and Recovery to Improve Outcomes [DDX 016 (Scott); KFX0023515-KFX0023543] | |
| DX 5784 | | | KFx Company Overview [DDX 061 (Scott); KFX0027003-KFX0027024] | |
| DX 5785 | | | KFx Overview [DDX 065 (Scott); KFX0030036-KFX0030068] | |
| DX 5786 | | | KFx Company Overview [KFX0030218-KFX0030247] | |
| DX 5787 | | | KFx Board of Directors Meeting [KFX0031518-KFX0031529] | |
| DX 5788 | | | Dr. Peter J. Millett joins KFx Medical Corporation Scientific Advisory Board [KFX0024336] | |
| DX 5789 | | | MPEP Section 1.56 [DDX 101 (Melnick)] | 402/403 (if offered in presence of jury); legal standard not evidence |
| DX 5790 | | | Research Request Form, Biomechanical Testing of Novel Double Row Suture Anchor Technique  [ARTH_0005191-ARTH_0005205] | |
| DX 5791 | | | Meeting Minutes, Bio-Tenodesis Screw as a rotator cuff anchor [ARTH_0004571] | |
| DX 5792 | | | Bio-T Pull Out forces [ARTH_0004506] | 90l, foundation, 106, 802 |
| DX 5793 | | | Cottle report re 8/29/03 Guanche visit [ARTH_0004546] | 901, 106 (attachment missing) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5794 | | | Testing Schedule with Burkhart [PDX 006 (Willobee); ARTH_0004674] | 901, 802 |
| DX 5795 | | | ElAttrache Surgical Report, rotator cuff tear, left shoulder [PDX 008 (Willobee); ARTH_0030792-ARTH_0030794] | |
| DX 5796 | | | Summary Table of Competitors [KFX0024034-KFX0024045] | |
| DX 5797 | | | KFx Medical - Development Phase Planning [DDX 003 (Scott); KFX0024706-KFX0024708] | |
| DX 5801 | | | Test Report: APT 518 - SutureBridge Knotted vs. Knotless [ARTH_0187436-ARTH_0187449] | 402, 403 |
| DX 5803 | | | Product Availability [DDX 080 (Tibbitts); KFX0027405] | |
| DX 5805 | | | Clinical Evaluation: Anchors, Section 3 Part B [ARTH_0935448-ARTH_0935465] | |
| DX 5806 | | | Orthopedics Focus, Emerging Companies to Watch [KFX0021083-KFX0021142] | |
| DX 5807 | | | Marketing Department, Monthly Report [DDX 033 (Scott); KFX0008010-KFX0008011] | |
| DX 5811 | | | Metal Stabilizer Program (IP acquired from InnoSurg) [DDX 051 (Scott); KFX0019411-KFX0019611] | 402, 403 |
| DX 5812 | | | AAOS, Orthopaedic Practice in the U.S. 2008 [ARTH_0008855-ARTH_0008937] | |
| DX 5813 | | | Millennium, US Markets for Arthroscopic Devices, 2009 [ARTH_0012032-ARTH_0012263] | |
| DX 5814 | | | OrthoWorld, The Orthopaedic Industry Annual Report: 2010-2011 [KFX0022008-KFX0022210] | |
| DX 5815 | | | iData, US Market for Small Bone & Joint Orthopedic Devices, 2009 [ARTH_0009886-ARTH_0010096] | |
| DX 5816 | | | iData, US Market for Soft Tissue and Sports Medicine, 2010 [ARTH_0011808-ARTH_0012031] | |
| DX 5817 | | | Canaccord Adams, 2009 North American Spine Society Annual Meeting [KFX0018540-KFX0018566] | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5819 | | | iData, US Market for Arthroscopic Devices, 2010 [ARTH_0010883-ARTH_0011034] | |
| DX 5820 | | | Canaccord Adams, Musculoskeletal Conference and AAOS 2010 highlights [KFX0018720-KFX0018784] | |
| DX 5821 | | | Millennium, US Markets for Large Joint Reconstructive Implants, 2010  [ARTH_0010097-ARTH_0010244] | |
| DX 5822 | | | PushLock, PEEK and PLLA Submission [ARTH_1254978-ARTH_1255061] | |
| DX 5823 | | | OrthoWorld, The Orthopaedic Industry Annual Report: 2009-2010 [KFX0018958-KFX0019137] | |
| DX 5824 | | | iData, European Markets For Orthopaedic Soft Tissue And Sports Medicine [KFX0021648-KFX0021682] | |
| DX 5825 | | | Audit According to FDA QSR's, KFx [DDX 075 (Scott); KFX0019851-KFX0019857] | 402, 403 |
| DX 5826 | | | iData, US Market for Arthroscopic Devices and Soft Tissue Repair, 2010 [ARTH_0011035-ARTH_0011360] | |
| DX 5827 | | | Product Return - PIR #046, KFx SutureCross 5.5mm Tri-Lobe screw [DDX 031 (Scott); KFX0027414] | 402, 403 |
| DX 5828 | | | Millennium, US Markets for Orthopaedic Soft Tissue Solutions 2011 [KFX0022268-KFX0022432] | |
| DX 5829 | | | Regulatory Memos to File; Arthrex SwiveLock Anchor Devices [ARTH_0032013-ARTH_0032032] | |
| DX 5830 | | | Orthoworld, Orthopaedic Industry Annual Report, 2010-2011 [ARTH_0009683-ARTH_0009885] | |
| DX 5831 | | | iData, US Markets for Arthroscopic Devices and Orthopaedic Soft Tissue Repair, 2011 [ARTH_0010245-ARTH_0010674] | |
| DX 5832 | | | KFx Company comparison, product overview [DDX 005 (Scott); KFX0003091-KFX0003095] | 402 |
| DX 5833 | | | Biomechanical Investigation of KFx Knotless Fixation System For Rotator Cuff Repairs [DDX 034 (Scott); KFX0004233] | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5834 | | | KFx Company comparison, Activities and Status [DDX 066 (Scott); KFX0008801-KFX0008804] | |
| DX 5835 | | | KFx report on meetings with Mitek, S&N, Styker, Arthrocare, Tornier, Conmed, Arthrex, Biomet [KFX0008805-KFX0008806] | 402, 403 |
| DX 5836 | | | KFx product error reports [DDX 024 (Scott); KFX0038081-KFX0038085] | 402, 403 |
| DX 5837 | | | SutureBridge (UE181) [ARTH_0004698-ARTH_0004701] | |
| DX 5838 | | | 4.75 mm Bio-SwiveLock C (UE243) [ARTH_0004489-ARTH_0004491] | |
| DX 5839 | | | SpeedBridge (UE244) [ARTH_0004492-ARTH_0004494] | |
| DX 5840 | | | SwiveLock Update (UE264) [ARTH_0004495-ARTH_0004496] | |
| DX 5841 | | | InternalBrace-Ligament Augmentation Repair (DE474) [ARTH_1257762-ARTH_1257763] | |
| DX 5842 | | | KFx Medical Surgical Advisory Meeting, Summary and Key Takeaways [DDX 050 (Scott); KFX0003682-KFX0003685] | 90l, foundation, 802 |
| DX 5843 | | | Executive Summary of KFx (Draft) [DDX 006 (Scott); KFX0004209-KFX0004229] | |
| DX 5844 | | | Bio-Tenodesis Rotator Cuff Repair (LT0505A) [DDX 164 (Ticker); ARTH_0004555-ARTH_0004556] | 90l, foundation |
| DX 5845 | | | Arthrex Bio-Tenodesis Screw, Knotless Rotator Cuff Anchor (Draft) [Single and Double row techniques) [PDX 046 (Greenleaf); ARTH_0000098-ARTH_0000105] | |
| DX 5846 | | | Cottle, Double Row Anchor Technique [DDX 167 (Ticker); ARTH_0000030-ARTH_0000034] | 90l, foundation |
| DX 5847 | | | Single Row Technique [DDX 166 (Ticker); ARTH_0000012-ARTH_0000018] | 90l, foundation, 403 |
| DX 5853 | | | Arthrex dual row rotator cuff repair technique [ARTH_0004544-ARTH_0004545] | 90l, foundation |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5854 | | | Arthrex dual row rotator cuff repair technique, with Testing Data [DDX 169 (Ticker); ARTH_0004507-ARTH_0004508] | 90l, foundation |
| DX 5856 | | | Bio-Tenodesis-Rotator Cuff Repair Technique (UE107) [ARTH_0004693-ARTH_0004696] | 90l |
| DX 5858 | | | PEEK & Bio-PushLock Bankart Repair (LT0520A) [DDX 069 (Scott); ARTH_0036706-ARTH_0036711] | |
| DX 5860 | | | SutureBridge Double Row Rotator Cuff Repair using the Bio-PushLock and Bio-Corkscrew FT (LT0515A) [ARTH_0029196-ARTH_0029201] | |
| DX 5861 | | | SutureBridge Double Row Rotator Cuff Repair using the Bio-PushLock and Bio-Corkscrew FT (LT0515B) [ARTH_0029202-ARTH_0029207] | |
| DX 5862 | | | SutureBridge Double Row Rotator Cuff Repair using the Bio-PushLock and Bio-Corkscrew FT (LT0515C) [ARTH_0029208-ARTH_0029213] | |
| DX 5865 | | | Achilles SutureBridge (LT0460A) [ARTH_0029066-ARTH_0029071] | 402, 403, 901, foundation |
| DX 5866 | | | Achilles SutureBridge (LT0460B) [ARTH_0029072-ARTH_0029077] | 402, 403, 901, foundation |
| DX 5868 | | | SutureBridge Double Row Rotator Cuff Repair using the Bio-PushLock and Bio-Corkscrew FT (LT0515D) [ARTH_0029214-ARTH_0029219] | |
| DX 5871 | | | Knotless Single Row Rotator Cuff Repair (LT0205A) [KFX0019195-KFX0019198] | |
| DX 5873 | | | SpeedBridge and SpeedFix Knotless Rotator Cuff Repair using the SwiveLock C and FiberTape (LT0219A)  [ARTH_0029164-ARTH_0029171] | |
| DX 5874 | | | Achilles SutureBridge (LT0460C) [ARTH_0219229-ARTH_0219234] | 402, 403, 901, foundation |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5877 | | | KFx Field Advisory, Vol 1, Issue 1 [DDX 022 (Scott); KFX0027875-KFX0027877] | |
| DX 5878 | | | Achilles SutureBridge (LT0460D) [ARTH_0029078-ARTH_0029083] | 402, 403, 901, foundation |
| DX 5880 | | | SpeedBridge and SpeedFix Knotless Rotator Cuff Repair using the SwiveLock C and FiberTape (LT0219B)  [ARTH_0029172-ARTH_0029179] | |
| DX 5885 | | | SutureCross Knotless Anatomic Fixation System, Double Row Fixation, Rotator Cuff Repair [DDX 002 (Scott); KFX0028501-KFX0028512] | |
| DX 5887 | | | Knotless Rotator Cuff Repair (LT0219D) [ARTH_0004509-ARTH_0004516] | |
| DX 5888 | | | Achilles SutureBridge (LT0460E) [ARTH_0004517-ARTH_0004522] | 402, 403, 901, foundation |
| DX 5889 | | | Achilles SpeedBridge (LT0463A) [ARTH_0029060-ARTH_0029065] | 402, 403, 901, foundation |
| DX 5891 | | | SpeedBridge and SpeedFix Knotless Rotator Cuff Repair using the SwiveLock C and FiberTape (LT0219C)  [ARTH_0029180-ARTH_0029187] | |
| DX 5892 | | | SpeedBridge and SpeedFix Knotless Rotator Cuff Repair using the SwiveLock C and FiberTape (LT0219D) [DDX 109 (Melnick); ARTH_0029188- ARTH_0029195] | |
| DX 5893 | | | SutureBridge Rotator Cuff Repair (LT0515E) [DDX 110 (Melnick); ARTH_0029220- ARTH_0029225] | |
| DX 5894 | | | Labral SwiveLock (LT0512A) [DDX 070 (Scott); ARTH_0148804-ARTH_0148809] | |
| DX 5895 | | | Acetabular Labral Repair using the PushLock Knotless Anchor System (LT1-0318-EN_C) [ARTH_1257764-ARTH_1257769] | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5899 | | | [Video] Cologne, Germany-Symposium-June 28, 2003 DVD [ARTH_0005223] | 802, 90l, foundation |
| DX 5900 | | | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____058.MPG [ARTH_0878465] | 802 |
| DX 5901 | | | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____085.MPG [ARTH_0878474] | 802 |
| DX 5902 | | | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____060.MPG [X-ARTH_0000601] | 802, FRCP 26/37(c) |
| DX 5903 | | | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____061.MPG [X-ARTH_0000602] | 802, FRCP 26/37(c) |
| DX 5904 | | | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____062.MPG [X-ARTH_0000603] | 802, FRCP 26/37(c) |
| DX 5905 | | | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____063.MPG [X-ARTH_0000604] | 802, FRCP 26/37(c) |
| DX 5906 | | | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____065.MPG [X-ARTH_0000605] | 802, FRCP 26/37(c) |
| DX 5907 | | | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____066.MPG [X-ARTH_0000606] | 802, FRCP 26/37(c) |
| DX 5908 | | | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____067.MPG [X-ARTH_0000607 (Not Produced)] | 802, FRCP 26/37(c) |
| DX 5909 | | | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____068.MPG [X-ARTH_0000608] | 802, FRCP 26/37(c) |
| DX 5910 | | | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____069.MPG [X-ARTH_0000609] | 802, FRCP 26/37(c) |
| DX 5911 | | | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____070.MPG [ARTH_0878466] | 802 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5912 | | | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____073.MPG [ARTH_0878467] | 802 |
| DX 5913 | | | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____074.MPG [ARTH_0878468)] | 802 |
| DX 5914 | | | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____075.MPG [ARTH_0878469] | 802 |
| DX 5915 | | | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____076.MPG [ARTH_0878470] | 802 |
| DX 5916 | | | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____077.MPG [ARTH_0878471] | 802 |
| DX 5917 | | | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____079.MPG [ARTH_0878472] | 802 |
| DX 5918 | | | [Video] Worldwide Surgeon's Meeting-Millet's Presentation-Jan. 2004\_____080.MPG [ARTH_0878473] | 802 |
| DX 5919 | | | [Video] WWSM 2004 DVD [ARTH_0005224] | 802 |
| DX 5920 | | | [Video] Naples - Wetlab, SutureBridge Rotator Cuff Repair with the PushLock Anchor [ARTH_0878235] | |
| DX 5921 | | | [Video] PushLock SP [no audio] [ARTH_0983195] | |
| DX 5922 | | | [Video] Burkhart, Speedbridge Rotator Cuff Repair, Cadaver Demo [KFX0041342] | |
| DX 5923 | | | [Video] San Giovanni, Achilles SpeedBridge with FHL Tendon Transfer  [ARTH_1253525] | FRCP 26/37(c). 402, 403, 901, 802, foundation |
| DX 5924 | | | [Video] ElAttrache, SutureBridge Rotator Cuff Repair Featuring the PushLock Anchor [ARTH_1253527] | |
| DX 5925 | | | [Video] Amendola, SutureBridge Technique for Achilles Tendon Repair Using the FHL Bio-Corkscrew FT and PushLock Anchors [ARTH_1253528] | FRCP 26/37(c). 402, 403, 901, 802, foundation |
| DX 5926 | | | [Video] Shoulder Model Demo [no audio] [ARTH_1257742] | |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5927 | | | [Video] Wesley M. Nottage, M.D.-Rotator Cuff Footprint: Treatment of Partial Thickness Tears [ARTH_0000116] | 90l, foundation, 402, 802 |
| DX 5928 | | | [Video] Amendola, Arthrex - SutureBridge Achilles Repair Surgical Technique [ARTH_0004476] | FRCP 26/37(c), 402, 403, 802, 901, foundation, duplicative |
| DX 5929 | | | [Video] Guanche, Mattress Double Anchor Technique for Rotator Cuff Repair [ARTH_0005524] | 90l, foundation, 802 |
| DX 5930 | | | [Video] Bio-T Drylab Wetlab [no audio] [ARTH_0005683] | |
| DX 5931 | | | [Video] Bio-Tenodesis Screw Surgery [no audio] [ARTH_0030756] | |
| DX 5932 | | | [Video] Brady, SpeedBridge DR-RCR [ARTH_0878093] | 90l, foundation, 802, 106 |
| DX 5933 | | | [Video] SpeedBridge with Dogear [no audio] [ARTH_0878106] | 802 |
| DX 5934 | | | [Video] Burkhart, Footprint Repair [no audio] [ARTH_0878116] | 802, 901, 106 |
| DX 5935 | | | [Video] Burkhart, Speedbridge Rotator Cuff Repair with Medial Double Pulley [ARTH_0878129] | |
| DX 5936 | | | [Video] Millet, Arthroscopic Speedbridge Double Row Rotator Cuff Repair [ARTH_0878135] | |
| DX 5937 | | | [Video] Tibone, Arthroscopic Double Row Rotator Cuff Repair Featuring the SutureBridge Technique with BioCorkscrew FT PushLock [ARTH_0878144] | |
| DX 5938 | | | [Video] Hirahara, PASTA Bridge, A Percutaneous Technique [ARTH_1210776] | 901, 402, 802 |
| DX 5939 | | | [Video] Millet, Arthroscopic Rotator Cuff Repair [KFX0041343] | |
| DX 5940 | | | [Video] Achilles SpeedBridge [ARTH_0004525] | 402, 403, 901, foundation, 802 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5941 | | | [Video] SpeedBridge Rotator Cuff Repair [ARTH_0004526] | |
| DX 5942 | | | [Video] SutureBridge DoubleRow [ARTH_0878182] | |
| DX 5943 | | | [Video] Double Row Rotator Cuff Repair, SutureBridge Technique [ARTH_0878334] | |
| DX 5964 | | | [Physical Exhibit] AR-1555DS (Biotenodesis Screw) | |
| DX 5965 | | | [Physical Exhibit] AR-1922BC (BioComposite PushLock) | |
| DX 5966 | | | [Physical Exhibit] AR-1927BCF (Biocomposite CorkScrew) | |
| DX 5967 | | | [Physical Exhibit] AR-2323BCC (BioComposite SwiveLock) | |
| DX 5968 | | | [Physical Exhibit] AR-2324BCC (BioComposite SwiveLock) | |
| DX 5969 | | | [Physical Exhibit]AR-7233 (FiberWire) | |
| DX 5970 | | | [Physical Exhibit] Prototype, Deployment Handle, early screws [DDX 123 (Bojanowski)] | |
| DX 5971 | | | [Physical Exhibit] Prototype, Hollow Metal Tube & Deployment Handle, trigger [DDX 122 (Bojanowski)] | |
| DX 5972 | | | [Physical Exhibit] Prototype, Plastic Model of Bone and Hollow Metal Tube & Deployment Handle [DDX 121 (Bojanowski)] | |
| DX 5973 | | | [Physical Exhibit] SutureCross Nail  [DDX 124 (Bojanowski)] | |
| DX 5974 | | | [Physical Exhibit] SutureCross Nail  [DDX 126 (Bojanowski)] | |
| DX 5975 | | | [Physical Exhibit] SutureCross Screw  [DDX 125 (Bojanowski)] | |
| DX 5976 | | | [Physical Exhibit] SutureCross Screw  [DDX 127 (Bojanowski)] | |
| DX 5977 | | | J. Schmieding email to S. Soffen re Pushlock [PDX 186 (J. Schmieding); ARTH_1217179] | 402, 403, FRCP 26(a)(2), NTL[1] |
| DX 5978 | | | S. Soffen email to J. Schmieding re Kerlan Jobe Study (2003-2004) - SutureBridge [PDX 189 (J. Schmieding); ARTH_1217100-ARTH_1217112] | 403, NTL |

Joint Trial Exhibit List
Case No. 11cv1698-DMS

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5979 | | | J. Sodeika email to J. Schmieding re Speed Bridge Champion [PDX 208; ARTH_1064645-ARTH_1064647] | 403, 802, NTL |
| DX 5980 | | | R. Schmieding email to J. Schmieding Re Millett [PDX 211; ARTH_0996366-ARTH_0996367] | 403, 802, NTL |
| DX 5981 | | | J. Schmieding email to S. Soffen re ElAttrache email [PDX 213; ARTH_1217209] | 402, 403, NTL |
| DX 5982 | | | J. Schmieding email to J. Wyman et al re SutureBridge [PDX 215; ARTH_1217294-ARTH_1217295] | 402, 403, NTL |
| DX 5983 | | | Arthrex research Request Form - Double Row Suture Anchor Technique [ARTH_0005510-ARTH_0005523] | 403, 802, 901, NTL |
| DX 5984 | | | R. Schmieding email to B. Benavitz et al re KJOC RC Suture Bridge technique, Dr. Tibone feedback [ARTH_0162644] | 403, 802, NTL |
| DX 5985 | | | SutureBridge Technique for Double Row Rotator Cuff Repair (UEXXX) [ARTH_0188088-ARTH_0188091] | |
| DX 5986 | | | Research Request Ref. PRF-7.3.5-7 – Study Purpose; KJOC Double Row RC Repair, Investigators; Neal ElAttrache, M.D., David Kim, M.D. [ARTH_0880041-ARTH_0880048] | 802, 901, 1002, NTL |
| DX 5987 | | | 8012174 B2 (ElAttrache, et al.) Method for Double Row Fixation of Tendon to Bone [KFX0041634-KFX0041648] | 402, 403, FRCP 26(a)(2), NTL |
| DX 5988 | | | 11/700,916 ('174 Patent of ElAttrache and Tibone) File History [KFX0041722-KFX0041864] | 402, 403, 901, FRCP 26(a)(2), NTL |
| DX 5989 | | | I. Funk email to K. Seiss re Achilles SutureBridge Success [ARTH_0017641] | 403, 602, 802, FRCP 26(a)(2), NTL |
| DX 5990 | | | Arthrex Medial Patellofemoral Ligament (MPFL) (LT1-0129-EN_C) | FRCP 26(a)(2), 402, 403, 901, NTL |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 5991 | | | Implant System, MPFL, Bio-Composite - AR-1360C-CP | FRCP 26(a)(2), 402, 403, 901, NTL |
| DX 5992 | | | The Most Advanced Techniques in Knee Ligament Reconstruction and Repair (LB1-0115-EN_N) [ARTH_1257816-ARTH_1257863] | 402, 403, 901, NTL |
| DX 5993 | | | 2007/0191849 A1 (ElAttrache, et al.) [ARTH_0007987-ARTH_0008001] | 402, 403, FRCP 26(a)(2), NTL |
| DX 5994 | | | Arthrex Medial Patellofemoral Ligament (MPFL) (LT0129A) [KFX0018925-KFX0018932] | 402, 403, 901, NTL |
| DX 5995 | | | Arthrex USA Sales for Items Listed January 2013 through June 2013 [ARTH_1257898] | |
| DX 5996 | | | P. Dreyfuss email to CR_Distribution re Notification of "HOT" CR [ARTH_1041302] | 403, NTL |
| DX 5997 | | | 6214031 (Schmieding, et al.) | NTP, Patent L.R. 3.3, NTL |
| DX 5998 | | | 6511499 (Schmieding, et al.) | NTP, Patent L.R. 3.3, NTL |
| DX 5999 | | | Tab 1U - Reed Supplemental Damages Report | |
| DX 6000 | | | Tab 2U - Reed Supplemental Damages Report | |
| DX 6001 | | | Tab 3U - Reed Supplemental Damages Report | |
| DX 6002 | | | B Order Invoices with 1 to 6 Anchors; Only Customers in Each Year with 90% or Greater of "B" as a Percentage of "B" and "S" Anchors By Year [PDX 926 (Reed); REED0000008] | FRCP 26(a)(2), NTL |
| DX 6003 | | | Order/Customer Number - 2009 [PDX 927 (Reed); REED0000009] | FRCP 26(a)(2), NTL |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 6004 | | | Total Maximum Anchors in Accused Procedures; "B" Orders of 1-6 Anchors Customers with 90% or More of Anchors Purchased on "B" Orders By Year [PDX 928 (Reed); REED0000013] | FRCP 26(a)(2), NTL |
| DX 6005 | | | Potential Additional Maximum Anchors in Accused Procedures; Combining Customer Short Names Likely at Same Location with Common Shipping Addresses* [PDX 929 (Reed); REED0000010] | FRCP 26(a)(2), NTL |
| DX 6006 | | | Potential Additional Maximum Anchors in Accused Procedures; Combining customer Numbers with common short Name [PDX 930 (Reed); REED0000011] | FRCP 26(a)(2), NTL |
| DX 6007 | | | Potential Additional Maximum Anchors in Accused Procedures; Combining Split Accounts with Similar Customer Short Names at Same Shipping Location [PDX 931 (Reed); REED0000012] | FRCP 26(a)(2), NTL |
| DX 6008 | | | Impact of Combining Split Accounts, Short Customer Names with Multipte Customer Numbers, and Short Customer Names with Common Shipping Addresses on Mr. Reed's Maximum Calculations [PDX 932 (Reed); REED0000014] | FRCP 26(a)(2), NTL |
| DX 6009 | | | Strong Invoice - October 2012 [DDX  0177 (Strong); STRONG0000585-STRONG0000589] | 402, 403 |
| DX 6010 | | | Strong Invoice - November 2012 [DDX  0178 (Strong); STRONG0000590-STRONG0000600] | 402, 403 |
| DX 6011 | | | Strong Invoice - December 2012 [DDX  0179 (Strong); STRONG0000601-STRONG0000612] | 402, 403 |
| DX 6012 | | | Strong Invoice - January 2013 [DDX  0180 (Strong); STRONG0000613-STRONG0000627] | 402, 403 |
| DX 6013 | | | Strong Invoice - Feburary 2013 [DDX  0181 (Strong); STRONG0000628-STRONG0000642] | 402, 403 |
| DX 6014 | | | Strong Invoice - March 2013 [DDX  0182 (Strong); STRONG0000643-STRONG0000655] | 402, 403 |
| DX 6015 | | | Strong Invoice - April 2013 [DDX  0183 (Strong); STRONG0000656-STRONG0000668] | 402, 403 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|
| DX 6016 | | | Strong Invoice - May 2013 [DDX  0184 (Strong); STRONG0000669-STRONG0000680] | 402, 403 |
| DX 6017 | | | Strong Invoice - June 2013 [DDX  0185 (Strong); STRONG0000681-STRONG0000692] | 402, 403 |
| DX 6018 | | | Simple and Secure, Double Row Rotator Cuff Repair, Introducing the Arthrex SutureBridge; ARTH_0987429 | 403, NTL |

[1]"Not Timely Listed" – Documents should not be added to the exhibit list after July 12, 2013, the date both parties submitted their exhibit lists with objections, if those document were available at that time.

# KEY TO ARTHREX OBJECTIONS

A      Authenticity (Fed. R. Evid. 901)

E      Evidentiary. Assumes facts not in evidence.

H      Hearsay (Fed. R. Evid. 801-806)

IC     Incomplete (Fed. R. Evid. 106)

IO     Inadmissible Opinion (Fed. R. Evid. 701-705)

ILL    General reservation of all objections because part or all of the
       document is illegible.

NF     No foundation

NO     Not Original Document (Fed. R. Evid. 901, 1002, 1003)

NR     Not Relevant (Fed. R. Evid. 401-402)

NTP    Violation of Scheduling Order-Not Timely Produced. All or part
       of the proposed exhibit is objected to because the proposed exhibit
       was not timely produced during discovery.

PK     Lack of Personal Knowledge (Fed. R. Evid. 602, 901)

PRIV   Privilege (Fed. R. Evid. 501-502)

Joint Trial Exhibit List
Case No. 11cv1698-DMS

SP      Speculative

SUP    Superseded by other documents or information

UP      Confusing or Unduly Prejudicial (Fed. R. Evid. 403)

16004255
081213

## PROOF OF SERVICE

I hereby certify that on August 12, 2013, I caused the **JOINT TRIAL EXHIBIT LIST** to be electronically filed with the Clerk of the Court using the CM/ECF system which will send electronic notification of such filing to the following person(s):

Robert W. Dickerson
dickersonr@dicksteinshapiro.com
Lawrence La Porte
laportel@dicksteinshapiro.com
DICKSTEIN SHAPIRO LLP
2049 Century Park East, Suite 700
Los Angeles, CA  90067
T:  310-772-8300

Charles W. Saber
saberc@dicksteinshapiro.com
Salvatore P. Tamburo
tamburos@dicksteinshapiro.com
Megan S. Woodworth
woodworthm@dicksteinshapiro.com
S. Gregory Herrman
herrmang@dicksteinshapiro.com
DICKSTEIN SHAPIRO LLP
1825 Eye Street Northwest
Washington, DC  20006
T:  202-420-2200

I certify and declare under penalty of perjury under the laws of the State of California that I am employed in the office of a member of the bar of this Court at whose direction the service was made, and that the forgoing is true and correct.

Executed on August 12, 2013, at San Diego, California.

Colleen Mensching

16004149

081213

1